E-FILED
Tuesday, 24 May, 2022  02:08:17 PM
Clerk, U.S. District Court, ILCD

Receipt for Exhibits April 4, 2011

# UNITED STATES DISTRICT COURT

for the
Central District of Illinois



MAY 1 9 2022

CLERK OF COURT
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

May 19, 2022

RE:  17-20037-001 USA v Brendt A. Christensen

## Receipt for Exhibits

Received Government's exhibits (see attached exhibit lists) from Motion hearing held 12/17/18

and 12/18/18, Motion hearing held 2/11/2019, and jury trial held 6/12/2019-6/24/2019 and

7/8/2019-7/16/2019  on the above case from the Clerk, U.S. District Court for the Central

District of Illinois, Peoria, Illinois, this 19th day of May, 2022.

s/ Jimmy Henton

Received by:

E-FILED
Wednesday, 19 December, 2018  10:52:14 AM
Clerk, U.S. District Court, ILCD

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

CENTRAL     DISTRICT OF     ILLINOIS

FILED

United States of America

DEC 1 8 2018

v.

BRENDT A. CHRISTENSEN

CLERK OF THE COURT
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

**EXHIBIT AND WITNESS LIST**
Exhibits used for portion of motion hrg held 12/17/18
and 12/18/18 for Motions [96][97][100]
Case Number: 17-20037-01

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| James E. Shadid | AUSAs Miller, Freres, Nelson | AFPDs Pollock, Taseff & Robert Tucker, Julie Brain |
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| 12/17/18 and 12/18/18 | NM | TC |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| 1 | | 12/17/2018 | X | X | Copy of Search Warrant in Case No. 17-MJ-7109 - Smith |
| 2 | | 12/17/2018 | X | X | Copy of Advice of Rights form signed by Defendant on 6/15/17 - Manganaro |
| 4 | | 12/17/2018 | X | X | Copy of Search Warrant in Case No. 17-MJ-7116 - Manganaro |
| 5 | | 12/17/2018 | X | X | Copy of Search Warrant in Case No. 17-MJ-7115 - Manganaro |
| 6 | | 12/17/2018 | X | X | Copy of Michelle Christensen's Consent to Search form dated 6/15/17 - Tenaglia |
| 9 | | 12/17/2018 | X | X | Copy of FBI Advice of Rights form signed by Defendant on 6/17/17 - Carter |
| 10 | | 12/17/2018 | X | X | Copy of Search Warrant and Inventory from Circuit Court of Champaign Co - Geis |
| 11 | | 12/17/2018 | X | X | Copy of Consent form signed by TB on 616/17 - Huckstadt |
| 12 | | 12/17/2018 | X | X | Copy of Consent form signed by TB on 6/16/17 - Huckstadt |
| 15 | | 12/17/2018 | X | X | Photograph of aviator sunglasses - Huckstadt |
| 16 | | 12/17/2018 | X | X | Screen shot of Michelle Christensen's bank account activity from 6/3/17 to 6/11/17 - Huckstadt |
| 17 | | 12/17/2018 | X | | Affidavit of Michelle Christensen dated 1/11/18 - M. Christensen |
| 18 | | 12/17/2018 | X | X | Screen shot of Michelle Christensen's bank account activity from 6/3/17 to 6/11/17 with medidata - Huckstadt |
| 19 | | 12/18/2018 | X | X | Photograph of aviator sunglasses with medidata - Huckstadt |
| 20 | | 12/18/2018 | X | X | Photographs at Defendant's residence with medidata - Huckstadt |
| 21 | | 12/18/2018 | X | X | Photographs at Defendant's residence with medidata- Huckstadt |
| 22 | | 12/18/2018 | X | X | Listing of photograph of Saturn Astra taken 6/15/17 at 12:03 a.m. with medidata - Huckstadt |
| 23 | | 12/18/2018 | X | X | Listing of photograph of front door of Defendant's residence with medidata - Huckstadt |
| | 1 | 12/17/2018 | X | X | Screen shot of FBI Agent Mark Hill's statement from 6/14/17 - Hill |
| | 2 | 12/17/2018 | X | X | FBI CHS Admonishments form confidential source (TB) signed on 6/16/2017 - Huckstadt |
| | 4 | 12/18/2018 | X | X | Screen shot of DSC_0034.JPG (list of various photos taken during search) - Huckstadt |
| | 5 | 12/18/2018 | X | X | Screen shot of DSC_0017.JPG (list of various photos taken during search) - Huckstadt |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

Page 1 of ____|____ Pages

E-FILED
Monday, 11 February, 2019 12:19:01 PM
Clerk, U.S. District Court, ILCD

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

_____CENTRAL_____ DISTRICT OF _____ILLINOIS_____

UNITED STATES OF AMERICA

V.

BRENDT A. CHRISTENSEN

## EXHIBIT AND WITNESS LIST

Case Number: 17-20037

| PRESIDING JUDGE JAMES E. SHADID | PLAINTIFF'S ATTORNEY AUSAs Eugene Miller & Bryan Freres | DEFENDANT'S ATTORNEY Pollock, Taseff, Brain, Tucker |
|---|---|---|
| TRIAL DATE (S) 2/11/2019 | COURT REPORTER LC | COURTROOM DEPUTY TC |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| A | | 2/11/2019 | X | X | SWGDAM DNA Guidelines - Conway |
| B | | 2/11/2019 | X | X | 2016 Research Paper written by Jo-Anne Bright, et al. - Conway |
| C | | 2/11/2019 | X | X | 2017 Research Paper written by Tamyra Moretti, et al. - Conway |
| D | | 2/11/2019 | X | X | 2018 Forensic Science Int'l Peer Review Publication written by Jo-Anne Bright, et al. - Conway |
| E | | 2/11/2019 | X | X | CV of Jerrilyn Conway - Conway |
| 1 | | 2/11/2019 | X | X | Letter from NEMRT dated 6/28/10 re: K9 training - Bruketta |
| 2 | | 2/11/2019 | X | X | Proficiency Test from NEMRT dated 6/11/10 re: K9 training - Bruketta |
| 3 | | 2/11/2019 | X | X | 2011 Land Cadaver Course Certificate for K9 - Bruketta |
| 4 | | 2/11/2019 | X | X | 2012 Water Cadaver Course Certificate for K9 - Bruketta |
| 5 | | 2/11/2019 | X | X | McHenry Co. K9 Training Report - Bruketta |
| | 1 | 2/11/2019 | X | X | CV of Mary Cablk - Cablk |
| | 2 | 2/11/2019 | X | X | CD of 31 Reports of searches K9 completed - Bruketta |
| | 3 | 2/11/2019 | X | X | SWGDOG SC8 Land and Water Certification - Cablk |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## CENTRAL    DISTRICT OF    ILLINOIS

UNITED STATES OF AMERICA
V.
BRENDT A. CHRISTENSEN

**EXHIBIT AND WITNESS LIST**

Case Number:  17-20037

| | | | | | |
|---|---|---|---|---|---|
| PRESIDING JUDGE<br>Hon. James E. Shadid | | | GOVT'S ATTORNEYS<br>B. Freres, E. Miller, J. Nelson | | DEFENDANT'S ATTORNEYS<br>R. Tucker, E. Pollock, J. Brain, G. Taseff |
| HEARING DATE (S)<br>6/12/2019 to 6/24/2019 | | | COURT REPORTER<br>N. Mersot | | COURTROOM DEPUTY<br>J. Kelly |

| Obj or No | GOVT.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 6/12/19 | | | Ezzard Hoskins |
| no obj. | 12-1 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of exterior of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-5 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of Officer Hoskins' business card placed outside of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| | | | 6/12/19 | | | Xiaolin Hou |
| no obj. | 1A | | 6/12/19 | Y | Y | Photograph of Y.Z. with green grass in background |
| no obj. | 1B | | 6/12/19 | Y | Y | Photograph of Y.Z. at restaurant |
| no obj. | 1C | | 6/12/19 | Y | Y | Photograph of Y.Z. at palace in China |
| no obj. | 1D | | 6/12/19 | Y | Y | Photograph of Y.Z. with her parents and Mr. Hou |
| no obj. | 4B | | 6/12/19 | Y | Y | Still photograph from Exhibit 4A of Y.Z. boarding MTD bus at Orchard Downs at approximately 1:35 p.m. on June 9, 2017 |
| | | | 6/12/19 | | | Randy Fouts |
| no obj. | 4A | | 6/12/19 | Y | Y | CD containing assembled video from the Champaign-Urbana Mass Transit District (CUMTD) of Y.Z. and/or Saturn Astra on June 9, 2017 |
| no obj. | 4A1 | | 6/12/19 | Y | Y | Still of 15 Cameras on CUMTD Bus |
| no obj. | 2C | | 6/12/19 | Y | Y | Map of Champaign-Urbana Mass Transit District Bus Routes on 6/9/17 |
| | 2C-1 | | 6/12/19 | | | Witness Fouts Mark-Up of Govt Exhibit 2C |
| | | | 6/12/19 | | | Kaiyu Guan |
| no obj. | 3A | | 6/12/19 | Y | Y | Professor Gua's Office |
| no obj. | 3B | | 6/12/19 | Y | Y | Professor Gua's Lab |
| no obj. | 3C | | 6/12/19 | Y | Y | Professor Gua's Office Space for Students/Researchers |
| no obj. | 9E | | 6/12/19 | Y | Y | Missing Person Bulletin distributed around Champaign-Urbana Area, including the Memory Walk for Y.Z. |
| | | | 6/12/19 | | | Rontrez Stone |
| no obj. | 7 | | 6/12/19 | Y | Y | 2 Photographs of Text Messages between Y.Z. and Mr. Stone |
| | | | 6/12/19 | | | Tara Hurless |
| | 4A-1.2<br>4A-1.3 | | 6/12/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 4A) Bus Video Surveillance Clips |

* Include a notation as to the location of any exhibit not held with the case file or not available:

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | | |
|---|---|---|---|---|---|---|
| USA | | | vs. | CHRISTENSEN | | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 4A-4 to 4A-20 | | 6/12/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 4A) Bus Video Surveillance Clips |
| | 2C-2 | | 6/12/19 | | | Witness Hurless/Atty Miller Mark-up of Govt Exhibit 2C |
| | 4A11-1 | | 6/12/19 | | | Witness Hurless mark-up of still image of Govt Exhibit 4A |
| | 2C-3 | | 6/12/19 | | | Witness Hurless mark-up of Govt Exhibit 2C |
| | | | 6/12/19 | | | Kenneth Costa |
| no obj. | 5A | | 6/12/19 | Y | Y | CD containing assembled video from UofI of Y.Z. and/or Saturn Astra on 6/9/17 |
| | 5A-26 | | 6/12/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video Clip |
| no obj. | 5B | | 6/12/19 | Y | Y | Still Image of Govt Ex 5A showing Y.Z. and Saturn Astra at Clark and Goodwin Streets |
| no obj. | 5C | | 6/12/19 | Y | Y | Zoomed-In still from Govt Ex 5A showing Y.Z. and Saturn Astra at Clark and Goodwin Streets at approx. 2:04 PM on 6/9/2017 |
| | | | 6/12/19 | | | George Sandwick |
| no obj. | 10 | | 6/12/19 | Y | Y | Toothbrush with teal handle recovered from Y.Z.'s Apartment |
| no obj. | 12-2 | | 6/12/19 | Y | Y | Exterior photograph taken on 6/20/17 from bottom of stairs to the door of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-7 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of interior (living room area) of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-10 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of bathroom inside of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-3 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing 5 evidence tapes on door frame |
| no obj. | 12-4 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing close up of 2 evidence tapes on door frame |
| | | | 6/12/19 | | | James Carter |
| no obj. | 5D | | 6/12/19 | Y | Y | Still photograph from Govt Exhibit 5A showing front passenger side hubcap of Saturn Astra on June 9, 2017 |
| no obj. | 5D-1 | | 6/12/19 | Y | Y | Witness Carter mark-up of Govt Exhibit 5D |
| | | | 6/13/19 | | | Gene Moore |
| no obj. | 9A | | 6/13/19 | Y | Y | Missing person bulletin/flyer for Y.Z. |
| no obj. | 8 | | 6/13/19 | Y | Y | JPMorgan Chase records for checking account ending 9255 (Y.Z.'s account) for June of 2017 |
| | | | 6/13/19 | | | Joel Smith |
| no obj. | 13 | | 6/13/19 | Y | Y | Illinois Secretary of State printout of Saturn Astras registered in Champaign County in June of 2017 (5 pages) |
| no obj. | 50 | | 6/13/19 | Y | Y | CD containing video from MLK Elementary School, Urbana, Illinois of Saturn Astra on June 9, 2017 |
| no obj. | 14-1 | | 6/13/19 | Y | Y | Photograph of Front of Defendant's Saturn Astra |
| no obj. | 14-2 | | 6/13/19 | Y | Y | Photograph of Passenger side of Defendant's Saturn Astra |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 | |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 14-3 | | 6/13/19 | Y | Y | Close-up Photograph of Front Right tire/hub-cap of Defendant's Saturn Astra |
| | | | 6/13/19 | | | David Morgan |
| no obj. | 46A | | 6/13/19 | Y | Y | CD containing Schnucks video of the defendant dated 6/9/17 from 7:49 to 7:51 am |
| | 46A-1 | | 6/13/19 | | Y | (CD admitted 6/13/19, Govt Ex 46A) Screenshot of several camera shots at Schnucks on 6/9/17 |
| | 46A-2 | | 6/13/19 | | Y | (CD admitted 6/13/19,Govt Ex 46A) Video of Defendant entering front door at Schnucks on 6/9/17 |
| | 46A-3 | | 6/13/19 | | Y | (CD admitted 6/13/19,Govt Ex 46A) Video of Defendant in the Liquor Aisle at Schnucks on 6/9/17 |
| | 46A-5 | | 6/13/19 | | Y | (CD admitted 6/13/19,Govt Ex 46A) Video of Defendant making purchase at cash register in Schnucks on 6/9/17 |
| | 46A-6 | | 6/13/19 | | Y | (CD admitted 6/13/19,Govt Ex 46A) Video of Defendant exiting store with items purchased at Schnucks on 6/9/17 |
| no obj. | 46B | | 6/13/19 | Y | Y | Receipt from Schnucks dated 6/9/17 for purchase of Admiral Nelson Spiced Rum |
| no obj. | 47A | | 6/13/19 | Y | Y | CD containing Schnucks video of the defendant dated 6/12/17, from 3:14 to 3:21 pm |
| | 47A-1 | | 6/13/19 | | Y | (Govt Ex 47A) Video of Defendant entering front door at Schnucks on 6/12/17 |
| | 47A-2 | | 6/13/19 | | Y | (Govt Ex 47A) Video of Defendant making purchase at cash register in Schnucks on 6/12/17 |
| | 47A-3 | | 6/13/19 | | Y | (Govt Ex 47A) Video of Defendant exiting store with items purchased at Schnucks on 6/12/17 |
| no obj. | 47B | | 6/13/19 | Y | Y | Schnucks receipt of the defendant dated 6/12/17 (debit card purchase) at 3:20 PM |
| no obj. | 47C | | 6/13/19 | Y | Y | Schnucks receipt of the defendant dated 6/12/17 (cash purchase) at 3:21 PM |
| | | | 6/13/19 | | | Agent Anthony Manganaro |
| no obj. | 57 | | 6/13/19 | Y | Y | Photographic line-up (6 photos) viewed by E.H. on June 14, 2017 |
| no obj. | 9B | | 6/13/19 | Y | Y | Missing person bulletin/flyer as to Y.Z. from FBI |
| no obj. | 9D | | 6/13/19 | Y | Y | Missing person bulletin for billboard use as to Y.Z. from FBI |
| no obj. | 17B | | 6/13/19 | Y | Y | CD containing recorded interview of the defendant at the FBI office on June 15, 2017 |
| no obj. | 17BTR | | 6/13/19 | Y | Y | Transcript of Govt Ex 17B |
| no obj. | 17A | | 6/13/19 | Y | Y | FBI advice of rights form signed by the defendant on 5/15/2017 |
| no obj. | 2A | | 6/13/19 | Y | Y | Reference Map of Champaign-Urbana |
| no obj. | 61 | | 6/13/19 | Y | Y | CD containing Surveillance Video Footage from business at 501 E. University, Champaign, Illinois |
| no obj. | 2D | | 6/13/19 | Y | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the *afternoon* of 6/9/2017 |
| no obj. | 2F | | 6/13/19 | Y | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the *morning* of 6/9/2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 5A-13 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2F |
| | 5A-14 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 2 on Govt Ex 2F |
| | 5A-15 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 3 on Govt Ex 2F |
| | 5A-16 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 4 on Govt Ex 2F |
| | 5A-17 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 4 on Govt Ex 2F |
| | 5A-18 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 5 on Govt Ex 2F |
| | 5A-19 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 6 on Govt Ex 2F |
| | 5A-20 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 7 on Govt Ex 2F |
| | 5A-21 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 8 on Govt Ex 2F |
| | 5A-22 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 9 on Govt Ex 2F |
| | 5A-23 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 10 on Govt Ex 2F |
| | 5A-24 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 11 on Govt Ex 2F |
| | 5A-25 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 12 on Govt Ex 2F |
| | 5A-1 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-2 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-3 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-4 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-5 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 2 on Govt Ex 2D |
| | 4A-14 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 4A) Surveillance Video: Box 3 on Govt Ex 2D |
| | 61-1 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 61) Surveillance Video: Box 4 on Govt Ex 2D |
| | 5A-6 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 5 on Govt Ex 2D |
| | 5A-7 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 6 on Govt Ex 2D |
| | 5A-8 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 6 on Govt Ex 2D |
| | 5A-9 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 6 on Govt Ex 2D |
| | 5A-10 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 7 on Govt Ex 2D |
| | 5A-11 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 7 on Govt Ex 2D |

Page ___4___ of ___15___ Pages

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 5A-12 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 8 on Govt Ex 2D |
| | 50-1 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 50) Surveillance Video: Box 9 on Govt Ex 2D |
| | 50-2 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 50) Surveillance Video: Box 9 on Govt Ex 2D |
| | 2D-1 | | 6/13/19 | | | Witness Manganaro mark-up of Govt Ex 2D |
| no obj. | 43 | | 6/13/19 | Y | Y | CD containing Busey Bank Records as to Defendant |
| no obj. | 44 | | 6/13/19 | Y | Y | CD containing Busey Bank Video Surveillance Footage |
| no obj. | 37A | | 6/13/19 | Y | Y | CD containing Amazon.com Purchase Records as to Defendant and/or 2503 W. Springfield Ave., Apt. B2, Champaign, Illinois from March through June of 2017 |
| no obj. | 38 | | 6/13/19 | Y | Y | UPS Records of Shipments as to Defendant and/or 2503 W. Springfield Ave., Apt. B2, Champaign, Illinois from March through June of 2017 |
| no obj. | 38A | | 6/13/19 | Y | Y | Summary Exhibit of Amazon Purchases and UPS Delivery Records |
| no obj. | 43A | | 6/13/19 | Y | Y | Summary of Busey Bank Records as to Defendant |
| no obj. | 37B | | 6/13/19 | Y | Y | Same model of duffel bag purchased from Amazon by Defendant |
| | 44-3 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 44) Busey Bank Video of Defendant at ATM |
| | 46A-4 | | 6/13/19 | Y | Y | (Disc admitted on 6/13/19, Govt Ex 46A) Still from Govt 46A, Schnucks Video of Defendant in Liquor Aisle |
| no obj. | 40A | | 6/13/19 | Y | Y | CD containing Google records of brendtchristensen@gmail.com and lovemachine689@gmail.com |
| no obj. | 40B | | 6/13/19 | Y | Y | Summary Exhibit of Govt Exhibit 40A |
| | | | 6/14/19 | | | Michael Carter |
| no obj. | 16-2 | | 6/14/19 | Y | Y | Photograph of Defendant's Guest Bedroom/Office at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15B | | 6/14/19 | Y | Y | Computer Tower (left side of room in photo, Govt Ex 16-2) seized from 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15C | | 6/14/19 | Y | Y | Computer Tower (right side of room in photo, Govt Ex 16-2) seized from 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15D | | 6/14/19 | Y | Y | Black Motorola Cell phone located on desk in Guest Bedroom/Office 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 21B | | 6/14/19 | Y | Y | CD containing Recorded Interview of Defendant with FBI Agents on 6/17/2017 |
| no obj. | 21B-TR | | 6/14/19 | Y | Y | Transcript of Govt Exhibit 21B |
| no obj. | 21A | | 6/14/19 | Y | Y | Advice of Rights form provided by FBI and signed by Defendant during 6/17/17 interview |
| no obj. | 2E | | 6/14/19 | Y | Y | Map of area surrounding Goodwin and Clark streets in Urbana, Illinois, including path of 2008 Saturn Astra claimed by Defendant |
| no obj. | 48A | | 6/14/19 | Y | Y | CD containing Walmart video of the defendant dated June 11, 2017 |
| no obj. | 48B | | 6/14/19 | Y | Y | Walmart receipt of the defendant dated June 11, 2017 at 11:58 am |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 6/14/19 & 6/17/19 | | | Andrew Huckstadt |
| no obj. | 15A | | 6/14/19 | Y | Y | Consent to Search form signed by Defendant's then wife on 6/15/17 for search of apartment |
| no obj. | 16-1 | | 6/14/19 | Y | Y | Photograph of Front door of Apt at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-3 | | 6/14/19 | Y | Y | Photograph of Computer Tower seized from office/guest bedroom at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-4 | | 6/14/19 | Y | Y | Photograph of Second Computer tower seized from Guest Bedroom/Office at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-5 | | 6/14/19 | Y | Y | Photograph of Defendant's Wallet, Drivers License, and Debit Card at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-6 | | 6/14/19 | Y | Y | Photograph of Back of Black Cell Phone at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-7 | | 6/14/19 | Y | Y | Photograph of Front of Black Cell Phone at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-8 | | 6/14/19 | Y | Y | Photograph of Canon Power Shot Camera at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-9 | | 6/14/19 | Y | Y | Photograph of External Hard-drive labeled WD Elements at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-10 | | 6/14/19 | Y | Y | Photograph of Aviator Sunglasses at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-11 | | 6/14/19 | Y | Y | Photograph of Laptop at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-12 | | 6/14/19 | Y | Y | Photograph of Second Laptop at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-13 | | 6/14/19 | Y | Y | Photograph of LG Cell Phone at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-14 | | 6/14/19 | Y | Y | Photograph of Computer Tower from the Living Room at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-15 | | 6/14/19 | Y | Y | Photograph of Hair Clippings in Evidence Bag at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15E | | 6/14/19 | Y | Y | Aviator Suglasses |
| no obj. | 54 | | 6/14/19 | Y | Y | CD containing audio/video recording of the defendant's interview at the University of Illinois Counseling Center on March 21, 2017 |
| | 54-1 | | 6/14/19 | | Y | (Govt 54 admitted) Clip at the beginning of the counseling session. |
| | 54-5 | | 6/14/19 | | Y | (Govt 54 admitted) Clip later into session |
| no obj. | 51A | | 6/14/19 | Y | Y | FBI FD-472, agreement to record conversations, executed by T. B. on June 16, 2017 |
| no obj. | 20 | | 6/14/19 | Y | Y | CD containing recording of phone conversation between defendant and T.B. on June 16, 2017 |
| no obj. | 22 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 17, 2017 |
| no obj. | 23 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 19, 2017 |
| no obj. | 24 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 20, 2017 |
| no obj. | 25 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 21, 2017 |

AO 187A (Rev. 7/87)                    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 26 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 22, 2017 |
| no obj. | 27 | | 6/14/19 | Y | Y | CD containing recording of phone call between the defendant and T.B. on June 23, 2017 |
| no obj. | 28 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 27, 2017 |
| no obj. | 20TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 20 |
| no obj. | 22TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 22 |
| no obj. | 23TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 23 |
| no obj. | 24TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 24 |
| no obj. | 25TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 25 |
| no obj. | 26TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 26 |
| no obj. | 27TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 27 |
| no obj. | 28TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 28 |
| | 22-1 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant and T.B. |
| | 22-2 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant and T.B. |
| | 22-3 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant speaking to Agent on telephone |
| | 22-4 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant speaking to T.B. on her front porch |
| | 28-1 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 28) Clip of Defendant speaking to T.B. |
| obj. | 58 | | 6/14/19 | Y | Y | Paperback version of the Book "America Psycho" |
| no obj. | 60B | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (In group) |
| no obj. | 60C | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (excerpt zoomed in) |
| no obj. | 60D | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Large Group – showing Defendant to back right on stairs in photo) |
| no obj. | 60E | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Photo taken from behind of Defendant and T.B.) |
| no obj. | 60F | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Second Photo taken from behind of Defendant and T.B.) |
| no obj. | 60A | | 6/14/19 | Y | Y | CD containing video of Defendant and T.B. walking at the Memorial Walk on 6/29/2017 |
| no obj. | 29 | | 6/14/19 | Y | Y | CD containing Audio Recordings of Defendant and T.B. at the Memorial Walk on 6/29/2017 |
| no obj. | 29TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 29 |
| no obj. | 30A | | 6/14/19 | Y | Y | Lenevo Laptop and Charger seized from 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |

AO 187A (Rev. 7/87)                    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | USA | | vs. | CHRISTENSEN     CASE NO. 17-20037 |
| *Qty. or No.* | | 1 | 6/17/19 | | | Records from FetLife.com |
| | | 2 | 6/17/19 | | | Conversation between the Defendant and another user on FetLife.com |
| | 29-23 | | 6/17/19 | | Y | (CD admitted on 6/14, Govt Ex 29) Clip of Defendant calling M.C. |
| no obj. | 62 | | 6/17/19 | Y | Y | Facebook Messenger conversation with the Defendant and another user |
| | | | 6/17/19 | | | William O'Sullivan, *Expert* |
| no obj. | 35 | | 6/17/19 | Y | Y | Screen shots of browser tabs seized from Govt Ex 15F (CART QSI2) for Akuma689 on Fetlife.com |
| no obj. | 34 | | 6/17/19 | Y | Y | Summary exhibit prepared by FBI Senior Forensic Examiner William O'Sullivan of user actions on Govt Exhibits 15B, 15D, 15F, and 30B between 2/6/17 and 6/30/17 |
| no obj. | 36A | | 6/17/19 | Y | Y | Paper titled "A Critical Analysis of Research Related to the Criminal Mind of Serial Killers," downloaded on Govt Ex 15B-C, on February 6, 2017 |
| no obj. | 36B | | 6/17/19 | Y | Y | Article related to decomposition downloaded on Govt Ex 15F on February 25, 2017 |
| no obj. | 36C | | 6/17/19 | Y | Y | Photograph of image from Govt Exhibit 15F (CART QSI2) downloaded on April 16, 2017 @ 10:13 pm (female bound with duct tape) |
| no obj. | 36E | | 6/17/19 | Y | Y | Photograph of image from Govt Exhibit 15F (CART QSI2) downloaded on April 17, 2017 @ 8:05 am (female handcuffed to PVC pipe) |
| no obj. | 36F | | 6/17/19 | Y | Y | Photograph of image from Govt Exhibit 15F (CART QSI2) downloaded on April 17, 2017 @ 8:06 am (chained and gagged female) |
| | | | 6/17/19 | | | Eric Stiverson |
| | 2C-4 | | 6/17/19 | | | Witness Stiverson's mark-up of Govt Exhibit 2C |
| | 17B-1 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-2 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 2nd Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-3 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 3rd Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-5 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 5th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-7 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 7th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-8 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 8th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-9 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 9th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | | | 6/17/19 | | | Brian Schenkelberg |
| | 21B-1 | | 6/17/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 21B) Clip of FBI Interview of Defendant on 6/17/2017 |
| | 21B-2 | | 6/17/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 21B) 2nd Clip of FBI Interview of Defendant on 6/17/2017 |
| | 21B-3 | | 6/17/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 21B) 3rd Clip of FBI Interview of Defendant on 6/17/2017 |
| | | | 6/17/19 | | | December Melville |

AO 187A (Rev. 7/87)  **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 18A | | 6/17/19 | Y | Y | Overhead photograph (Google Earth) of Stonegate Village, 2503 W. Springfield Avenue, Champaign, Illinois on June 15, 2017 |
| | 18A-1 | | 6/17/19 | | | Witness Melville's mark-up of Govt Ex 18A |
| no obj. | 19-1 to 19-37 | | 6/17/19 | Y | Y | Photographs of 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by ISP on June 15-16, 2017 |
| no obj. | 18B | | 6/17/19 | Y | Y | Diagrams/Blueprints of interior of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois (3 pages) |
| no obj. | 18D | | 6/17/19 | Y | Y | Swabs taken from stain on baseball bat in master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on June 15-16, 2017 (FBI Lab Item 40; ISP 15) |
| no obj. | 18E | | 6/17/19 | Y | Y | Baseball bat seized from master bedroom floor of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on June 15-16, 2017 (ISP 17) |
| | 19-32-1 | | 6/17/19 | | | Witness Melville's mark-up of Govt Exhibit 19-32 |
| | 19-33-1 | | 6/17/19 | | | Witness Melville's mark-up of Govt Exhibit 19-33 |
| no obj. | 18C | | 6/17/19 | Y | Y | Swabs taken from stains on mattress in master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on June 15-16, 2017 |
| | | | 6/17/19 | | | Timothy LeMasters |
| no obj. | 12-27 | | 6/17/19 | Y | Y | Close-up Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing re-seal of evidence tape |
| no obj. | 11A | | 6/17/19 | Y | Y | Diagram/Blueprint of interior of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-6 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of living room at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-8 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of living room/kitchen at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-9 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of kitchen at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-12 to 12-25 | | 6/17/19 | Y | Y | Various Interior Photographs taken on 6/20/17 at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 11B | | 6/17/19 | Y | Y | Journal recovered from Y.Z.'s Apartment |
| no obj. | 11C | | 6/17/19 | Y | Y | All pink Toothbrush recovered from Y.Z.'s Apartment |
| no obj. | 12-11 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of bedroom closet at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 11D | | 6/17/19 | Y | Y | Toothbrush with pink and clear handle recovered from Y.Z.'s Apartment |
| no obj. | 12-26 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing re-seal of evidence tape |
| | | | 6/18/19 | | | John Clark |
| no obj. | 53 | | 6/18/19 | Y | Y | Maintenance request for 2503 W. Springfield, Apt. B2, Champaign, Illinois created on June 13, 2017 at 3:22 pm (2 pages) |
| | 19-10-A | | 6/18/19 | | | Witness Clark mark-up of Govt Ex 19-10 |
| | | | 6/18/19 | | | Tom Geis |
| no obj. | 56-1 to 56-13 | | 6/18/19 | Y | Y | Photographs of items contained in safety deposit box #93 (defendant's) at Busey Bank, Champaign, Illinois on June 20, 2017 |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | | |
|---|---|---|---|---|---|---|
| | USA | | vs. | CHRISTENSEN | | CASE NO. 17-20037 |

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 56A | | 6/18/19 | Y | Y | Defendant's Passport seized from safety deposit box |
| | 2A-1 | | 6/18/19 | | | Witness Geis mark-up of Govt Ex 2A |
| | | | 6/18/19 | | | Katherine Tenaglia |
| no obj. | 30B | | 6/18/19 | Y | Y | Roll of duct tape seized from Defendant's apartment |
| | | | 6/18/19 | | | Emily Hogan |
| | 2F-1 | | 6/18/19 | | | Witness Hogan mark-up of Govt Ex 2F |
| | 2F-3 | | 6/18/19 | | | Witness Hogan mark-up of Govt Ex 2F |
| | | | 6/18/19 | | | Charles Hill |
| | | | 6/18/19 | | | Michael Maguire |
| no obj. | 14-4 to 14-15 | | 6/18/19 | Y | Y | Photographs of 2008 Saturn Astra registered to defendant |
| no obj. | 31-1 to 31-37 | | 6/18/19 | Y | Y | Photographs of 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Springfield ERT on June 30, 2017 |
| | 31-19A | | 6/18/19 | | | Witness Maguire mark-up of Govt Ex 31-19 |
| | | | 6/18/19 | | | Jeremy Bruketta |
| | | | 6/18/19 | | | Douglas Seccombe |
| no obj. | 33-29 | | 6/18/19 | Y | Y | Photograph of carpet showing footprint at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-31 to 33-36 | | 6/18/19 | Y | Y | Photographs of carpet at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-25 to 33-28 | | 6/18/19 | Y | Y | Photographs of carpet and wall at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-30 | | 6/18/19 | Y | Y | Photograph of carpet showing footprint with ruler at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-1 to 33-24 | | 6/18/19 | Y | Y | Photographs of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-39 | | 6/18/19 | Y | Y | Photograph of carpet at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-43 to 33-45 | | 6/18/19 | Y | Y | Photographs of master bedroom at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 32A | | 6/18/19 | Y | Y | Large carpet square with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 (FBI Lab Item 158; FBI Item 53) |
| no obj. | 32D | | 6/18/19 | Y | Y | Tack strip with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 Room D (FBI Lab Item 161; Item 55) |
| no obj. | 32B | | 6/18/19 | Y | Y | Drywall with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 (FBI Lab Item 159; FBI Item 55) |
| no obj. | 32C | | 6/18/19 | Y | Y | Baseboard with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 from Room D (FBI Lab Item 160; FBI Item 55) |
| | | 3 | 6/18/19 | | | Witness Seccombe's mark-up of Govt Ex 18B |
| | | | 6/18/19 | | | Courtney Corbett |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | | VS. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | 18B-A | 6/18/19 | | | Witness Corbett's mark-up of Govt Ex 18B |
| no obj. | 33-42 | | 6/18/19 | Y | Y | Photograph of bathroom at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-37 | | 6/18/19 | Y | Y | Photograph of bottom of door 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-46 | | 6/18/19 | Y | Y | Photograph of Apt door at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-42A | | 6/18/19 | | | Witness Corbett's mark-up of Govt Ex 33-42 |
| | | | 6/19/19 | | | Amanda Bakker, *Expert* |
| | | | 6/19/19 & 6/20/19 | | | Terra Bullis |
| no obj. | 51-1 | | 6/19/19 | Y | Y | Photographs of cell phone with text messages between the defendant and T.B. |
| | 22-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-4 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-5 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-6 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 23-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 23) Clip of recording of meeting between the defendant and T.B. on June 19, 2017 |
| | 23-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 23) Clip of recording of meeting between the defendant and T.B. on June 19, 2017 |
| | 23-3 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 23) Clip of recording of meeting between the defendant and T.B. on June 19, 2017 |
| | 24-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 24) Clip of recording of meeting between the defendant and T.B. on June 20, 2017 |
| | 24-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 24) Clip of recording of meeting between the defendant and T.B. on June 20, 2017 |
| | 24-3 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 24) Clip of recording of meeting between the defendant and T.B. on June 20, 2017 |
| | 25-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 26) Clip of recording of meeting between the defendant and T.B. on June 22, 2017 |
| | 26-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 26) Clip of recording of meeting between the defendant and T.B. on June 22, 2017 |
| | 26-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 26) Clip of recording of meeting between the defendant and T.B. on June 22, 2017 |
| no obj. | 51-2 | | 6/19/19 | Y | Y | Photographs of cell phone with text messages between the defendant and T.B. from June 23, 2017 |
| | 28-1 | | 6/20/19 | | | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-2 | | 6/20/19 | | | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-3 | | 6/20/19 | | | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 28-4 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-5 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-6 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-7 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-8 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-9 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-10 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-11 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-12 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| no obj. | 51-3 | | 6/20/19 | Y | Y | Photographs of cell phone with text messages between the defendant and T.B. from June 29-30, 2017 |
| no obj. | 60G | | 6/20/19 | Y | Y | Photograph of Defendant sitting on stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60H | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. sitting on stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60I | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. sitting on stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60J | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. walking away from stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60K | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. in crowd at Memorial Walk on 6/29/2019 |
| no obj. | 60L | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. in crowd at Memorial Walk on 6/29/2019 |
| | 29-1 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-2 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-3 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-4 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-5 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-6 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-8 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-9 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-10 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-11 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|
| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | 29-12 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-13 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-14 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-16 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-17 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-18 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-19 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-20 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-21 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-22 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| no obj. | | 4 | 6/20/19 | Y | Y | Print-out of defendant's FetLife.com profile |
| no obj. | | 5 | 6/20/19 | Y | Y | Message Exchange between the defendant and T.B. |
| obj. | | 7-2 | 6/20/19 | Y | Y | Text Message Exchange between defendant and T.B. dated 4/6/2017 |
| obj. | | 7-5 | 6/20/19 | Y | Y | Text Message Exchange between defendant and T.B. dated 4/17/2017 |
| obj. | | 7-9 | 6/20/19 | Y | Y | Text Message Exchange between defendant and T.B. dated 4/29/2017 |
| obj. | | 8 | 6/20/19 | | | (Portion of Govt Ex 22-TR) Transcript of 6/17/2019 Conversation with Defendant and T.B. |
| obj. | | 7-12 | 6/20/19 | | | Text messages between T.B. & M.C. |
| | | | 6/20/19 | | | Greg Catey, *Expert* |
| no obj. | 6 | | 6/20/19 | Y | Y | AT&T telephone records of Y.Z. |
| no obj. | 45 | | 6/20/19 | Y | Y | CD containing Sprint telephone records as to the Defendnat |
| no obj. | 55A | | 6/20/19 | Y | Y | Summary exhibit prepared by FBI S.A. G. Catey regarding cellular records analysis report of defendant's and Y.Z.'s telephone numbers on June 9, 2017 |
| | 55A-1 | | 6/20/19 | | | Witness Catey's mark-up of Govt Ex 55A |
| | 55A-2 | | 6/20/19 | | | Witness Catey's mark-up of Govt Ex 55A |
| no obj. | 55B | | 6/20/19 | Y | Y | Photographs of AT&T tower in Champaign, Illinois |
| | | | 6/20/19 | | | Andrew Huckstadt |
| no obj. | 42 | | 6/20/19 | Y | Y | Photograph of Bank Activity of defendant and M.Z.'s account |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| USA | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 42-A | | 6/20/19 | | | Witness Huckstadt's mark-up of Govt Exhibit 42 |
| | 48A-2 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 48) Clip of defendant at Walmart on June 11, 2017 |
| | 64-1 | | 6/20/19 | | | Syllabus for UofI Course titled Sociology of Deviants |
| | 64-2 | | 6/20/19 | | | Outline of Course readings for UofI Course titled Sociology of Deviants |
| | 64-3 | | 6/20/19 | | | Course Announcements for UofI Course titled Sociology of Deviants |
| | 64-4 | | 6/20/19 | | | 37 individual readings assigned for UofI Course titled Sociology of Deviants |
| | 64 | | 6/20/19 | | | Photocopies of textbook for UofI Course titled Sociology of Deviants |
| no obj. | 41-A | | 6/20/19 | Y | Y | CD containing Reddit account records of the defendant |
| no obj. | 41B | | 6/20/19 | Y | Y | Summary of Reddit account records |
| no obj. | 52A | | 6/20/19 | Y | Y | CD containing Macon County Jail call of the defendant on July 2, 2017 |
| no obj. | 52B | | 6/20/19 | Y | Y | CD containing Macon County Jail call of the defendant on July 4, 2017 |
| | 52B-1 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52B) Clip of defendant speaking to M.Z. |
| | 52A2-2 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A2-1 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A2-3 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z.. |
| | 52A1-1 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A1-3 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| no obj. | 49A | | 6/21/19 | Y | Y | CD containing Google Records of Y.Z. |
| no obj. | 39A | | 6/21/19 | Y | Y | CD containing Fetlife records of Akuma689 |
| | | | 6/21/19 | | | Anthony Manganaro |
| | | | 6/21/19 | | | Alan Profancik |
| | | | 6/21/19 | | | Michelle Zortman |
| no obj. | | 9A | 6/21/19 | Y | Y | Photograph of defendant and M.Z.'s kitchen with cooking equipment shown |
| no obj. | | 9B | 6/21/19 | Y | Y | Photograph of cookbooks from defendant and M.Z.'s kitchen |
| no obj. | | 9C | 6/21/19 | Y | Y | Photograph of 2nd half of Cookie Recipe on Fridge in defendant and M.Z.'s kitchen |
| | | 10 | 6/21/19 | | | Text Messages between defendant and M.Z. |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 6/21/19 | | | Andrew Huckstadt |
| no obj. | | 12 | 6/21/19 | Y | Y | CD containing full counseling session with UICC Counselor |
| obj. | | 13 | 6/21/19 | | | Notes of UICC Counselor from Dft's session |
| no obj. | | 12TR | 6/21/19 | Y | Y | Transcript of Dft Ex 12 |
| | | 11 | 6/21/19 | | | Paperwork from FBI showing payment to T.B. |
| | | | 6/21/19 | | | Loren Moneypenny |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page ___15___ of ___15___ Pages

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

CENTRAL   DISTRICT OF   ILLINOIS

UNITED STATES OF AMERICA
V.
BRENDT A. CHRISTENSEN

## EXHIBIT AND WITNESS LIST

Case Number:  17-20037

| | | | | | | |
|---|---|---|---|---|---|---|
| PRESIDING JUDGE James E. Shadid, Chief Judge | | | | GOVT'S ATTORNEY E. Miller, B. Freres, & J. Nelson | | DEFENDANT'S ATTORNEY R. Tucker, E. Pollock, J. Brain, & G. Taseff |
| HEARING DATE (S) 7/8/2019 to 7/16/2019 | | | | COURT REPORTER N. Mersot | | COURTROOM DEPUTY J. Kelly |

| Obj or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 7/8/19 | | | Shirley Galdony, *Expert* |
| ✗ no obj. | 107 | | 7/8/19 | Y | Y | Video of Lisha Feng, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 107TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 107 |
| ✗ no obj. | 108 | | 7/8/19 | Y | Y | Video of Yanyu Li, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 108TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 108 |
| ✗ no obj. | 109 | | 7/8/19 | Y | Y | Video of Zujuan Qi, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 109TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 109 |
| ✗ no obj. | 111 | | 7/8/19 | Y | Y | Video of Xiao Zhang, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 111TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 111 |
| | | | 7/8/19 | | | Fiona You, *Expert* |
| ✗ no obj. | 110 | | 7/8/19 | Y | Y | Video of Shuang Wu, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 110TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 110 |
| ✗ no obj. | 112 | | 7/8/19 | Y | Y | Video of Kaiyu Zhao, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 112TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 112 |
| | | | 7/8/19 | | | Catherine Chang, *Expert* |
| ✗ no obj. | 106 | | 7/8/19 | Y | Y | Video of Ye Cai, friend of Yingying Zhang (victim impact evidence) |
| ✗ no obj. | 106TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 106 |
| | | | 7/8/19 & 7/9/19 | | | Xiaolin Hou |
| ✗ no obj. | 127 | | 7/8/19 | Y | Y | Map of China highlighting relevant locations |
| | | ⚖1D | 7/8/19 | | Y | Photograph of Yingying Zhang with her parents and Mr. Hou |
| ✗ no obj. | 107D | | 7/8/19 | Y | Y | Photograph of Yingying Zhang and two friends |

KEY: * Include a notation as to the location of any exhibit not held with the case file or not available:

✗ *no objections, given the Court's prior rulings – but objection preserved for the record.*

⚖ *Previously admitted during the first phase of trial, the "guilt phase"*

Page 1 of ___9___ Pages

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | CHRISTENSEN | | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|
| **Obj. or No** | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| ✗ no obj. | 106A-H & O-S | | 7/8/19 | Y | Y | Photographs of items and photographs re: Ye Cai and Yingying Zhang |
| ✗ no obj. | 107A-C | | 7/8/19 | Y | Y | Photographs of items and photographs re: Lisha Feng and Yingying Zhang |
| ✗ no obj. | 110D | | 7/8/19 | Y | Y | Photograph of Yingying Zhang with three friends after a graduation |
| ✗ no obj. | 100A | | 7/8/19 | Y | Y | Photograph of Yingying Zhang and Xiaolin Hou after a graduation |
| ✗ no obj. | 111A | | 7/8/19 | Y | Y | Photograph of Yingying Zhang and her three roommates |
| ✗ no obj. | 100H | | 7/8/19 | Y | Y | Photograph of group of people at Memorial Walk including Yingying Zhang's Father and Mr. Hou |
| ✗ no obj. | 102 | | 7/8/19 | Y | Y | CD containing Audio/Video clip of Yingying Zhang's Band |
| ✗ no obj. | 112A-H | | 7/9/19 | Y | Y | Photographs of items and photographs re: Kaiur Zhao and Yingying Zhang |
| | 112E-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 112E |
| | 112G-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 112G |
| | 112H-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 112H |
| ✗ no obj. | 110A | | 7/9/19 | Y | Y | Photograph of Yingying Zhang with two friends |
| | 110A-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 110A |
| ✗ no obj. | 110E | | 7/9/19 | Y | Y | Photograph of Yingying Zhang and friend in front of stadium from the Olympic Games held in China |
| ✗ no obj. | 110B | | 7/9/19 | Y | Y | Photograph of message in a notebook written by Yingying Zhang to a friend |
| ✗ no obj. | 110C | | 7/9/19 | Y | Y | Photograph of back of same notebook shown in Govt Ex 110B |
| ✗ no obj. | 100B-F | | 7/9/19 | Y | Y | Various Photographs of Yingying Zhang from Peking University |
| | ⚘11B | | 7/9/19 | | Y | Yingying Zhang's Journal recovered from her apartment |
| | | | 7/9/19 | | | Anthony Manganaro |
| | ⚘17B-13 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚘17B-14 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚘17B-15 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚘17B-16 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚘17B-19 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚘17B-20 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚘17B-21 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| **USA** | | | vs. | **CHRISTENSEN** | **CASE NO. 17-20037** |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 17B-24 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 48B | | 7/9/19 | | Y | Walmart receipt of the defendant dated June 11, 2017 at 11:58 am |
| | 47B | | 7/9/19 | | Y | Schnucks receipt of the defendant dated 6/12/17 (debit card purchase) at 3:20 PM |
| | 21B-6 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 21B-7 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 14-7 | | 7/9/19 | | Y | Photograph of interior of 2008 Saturn Astra registered to defendant |
| | 21B-8 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 21B-10 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 2E | | 7/9/19 | | Y | Map of area surrounding Goodwin and Clark streets in Urbana, Illinois, including path of 2008 Saturn Astra claimed by Defendant |
| | 55A | | 7/9/19 | | Y | Summary exhibit prepared by FBI S.A.G.Catey regarding cellular records analysis report of defendant's and Y.Z.'s telephone numbers on June 9, 2017 |
| | 40B | | 7/9/19 | | Y | Summary Exhibit of Govt Exhibit 40A |
| | 33-2 | | 7/9/19 | | Y | Photograph of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-35 | | 7/9/19 | | Y | Photograph of carpet at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-37 | | 7/9/19 | | Y | Photograph of bottom of door 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 53 | | 7/9/19 | | Y | Maintenance request for 2503 W. Springfield, Apt. B2, Champaign, Illinois created on June 13, 2017 at 3:22 pm (2 pages) |
| | 33-12 | | 7/9/19 | | Y | Photograph of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-18 | | 7/9/19 | | Y | Photograph of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 52A2-1 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A2-3 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A1-1 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A1-3 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A2-2 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52B-1 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 41B | | 7/9/19 | | Y | Summary of Reddit account records |
| | 35 | | 7/9/19 | | Y | Screen shots of browser tabs seized from Govt Ex 15F (CART QS12) for Akuma689 on Fetlife.com |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | USA | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|

| Qty. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 34 | | 7/9/19 | | Y | Summary exhibit prepared by FBI Senior Forensic Examiner William O'Sullivan of user actions on Govt Exhibits 15B, 15D, 15F, and 30B between 2/6/17 and 6/30/17 |
| | 38A | | 7/9/19 | | Y | Summary Exhibit of Amazon Purchases and UPS Delivery Records |
| | 40B | | 7/9/19 | | Y | Summary Exhibit of Govt Exhibit 40A |
| | 2F | | 7/9/19 | | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the morning of 6/9/2017 |
| | 2D | | 7/9/19 | | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the afternoon of 6/9/2017 |
| | | | 7/9/19 | | | Xinyang Zhang |
| no obj. | 108A-D | | 7/9/19 | Y | Y | Photographs of items and photographs re: Yanyu Li and Yingying Zhang |
| no obj. | 1E | | 7/9/19 | Y | Y | Photograph of Yingying Zhang with her mother and father |
| | 1E-1 | | 7/9/19 | | | Witness Xinyang Zhang mark-up of Govt 1E |
| | | | 7/9/19 | | | Ronggao Zhang |
| no obj. | 101 | | 7/9/19 | Y | Y | Video of the family home of Yingying Zhang |
| no obj. | 100J | | 7/9/19 | Y | Y | Photograph of Yingying Zhang's mother and brother in her room in China |
| no obj. | 100I | | 7/9/19 | Y | Y | Photograph of Memorial Stone placed in Champaign/Urbana, IL |
| no obj. | 128 | | 7/9/19 | Y | Y | Video testimony of Victim's mother (victim impact evidence) |
| | | | | | | Andrew Huckstadt |
| | 29-19 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-33 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 28-16 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 29-36 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-25 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-26 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-27 | | 7/9/19 | . | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-28 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-29 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-30 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-31 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | ⚡22-7 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 17, 2017 |
| | ⚡22-8 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 17, 2017 |
| | ⚡24-4 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 20, 2017 |
| | ⚡26-4 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 22, 2017 |
| | ⚡28-13 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ⚡28-14 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ⚡28-15 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ⚡28-17 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ⚡28-18 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ⚡28-19 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ⚡60D | | 7/9/19 | | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Large Group – showing Defendant to back right on stairs in photo) |
| | 60D-1 | | 7/9/19 | | | Witness Huckstadt mark-up of Govt Ex 60D |
| | ⚡29-7 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-9 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-24 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-32 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-18 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-20 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-34 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡29-35 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ⚡34 | | 7/9/19 | | Y | Summary exhibit prepared by FBI Senior Forensic Examiner William O'Sullivan of user actions on Govt Exhibits 15B, 15D, 15F, and 30B between 2/6/17 and 6/30/17 |
| no obj. | 113 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on July 3, 2017 around 3:45 pm |
| no obj. | 114 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on July 3, 2017 around 5:00 pm |
| no obj. | 115 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on July 17, 2017 around 12:47 pm |
| no obj. | 116 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on August 26, 2017 around 3:26 pm |
| no obj. | 117 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on September 2, 2017 around 3:30 pm |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | USA | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 118 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on September 3, 2017 around 3:44 pm |
| no obj. | 119 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on September 5, 2017 around 4:17 pm |
| no obj. | 120 | | 7/9/19 | Y | Y | CD containing clip of Livingston County Jail call of the defendant on October 23, 2017 around 8:24 pm |
| no obj. | 121 | | 7/9/19 | Y | Y | CD containing clip of Livingston County Jail call of the defendant on November 12, 2017 around 4:01 pm |
| no obj. | 122 | | 7/9/19 | Y | Y | CD containing clip of Peoria County Jail call of the defendant on June 19, 2019 around 10:42 am |
| no obj. | 113TR-122TR | | 7/9/19 | Y | Y | Transcripts of Govt Ex 113, 114, 115, 116, 117, 118, 119, 120, 121, & 122 |
| | | | 7/10/19 | | | Michael Christensen |
| no obj. | | 100 | 7/10/19 | Y | Y | CD containing Audio recording from jail of phone call between the Defendant and Michael Christensen on 10/15/2018 |
| no obj. | | 101 | 7/10/19 | Y | Y | Photograph of Defendant dressed as a Power Ranger as a child |
| no obj. | | 102 | 7/10/19 | Y | Y | Photograph of Defendant as a child with family pet. |
| no obj. | | 103 | 7/10/19 | Y | Y | Photograph of Defendant at 19 years old after an accident |
| no obj. | | 104 | 7/10/19 | Y | Y | Photograph of Defendant and Michelle Zortman at their wedding |
| no obj. | | 105 | 7/10/19 | Y | Y | Photograph of Defendant with mother, father (Michael Christensen), and sister at college graduation |
| no obj. | | 106 | 7/10/19 | Y | Y | Email dated 12/26/2016 from Defendant to Michael Christensen |
| | | | 7/10/19 | | | Mark Christensen |
| | | | 7/10/19 | | | Robert Lahmann |
| no obj. | | 107 | 7/10/19 | Y | Y | Photograph (Black & White) of Defendant's grandfather and two other family members (1 male, 1 female) |
| | | | 7/10/19 | | | Jeanette Handrich |
| no obj. | | 108 | 7/10/19 | Y | Y | Explanation of the "Nova Program" |
| no obj. | | 109 | 7/10/19 | Y | Y | Photograph of Defendant (standing far right) and two classmates (one sitting center, the other standing far left) when children |
| no obj. | | 110 | 7/10/19 | Y | Y | Photograph of Defendant and three classmates as children (all standing) |
| no obj. | | 111 | 7/10/19 | Y | Y | Photograph of Witness Handrich holding photo album that contained Dfts Ex 108, 109 & 110 |
| | | | 7/10/19 | | | Deborah Mitchell |
| no obj. | | 112 | 7/10/19 | Y | Y | Photograph of home of friend of Christensen family, Deborah Mitchell |
| no obj. | | 113 | 7/10/19 | Y | Y | Photograph of Christensen family home |
| no obj. | | 114 | 7/10/19 | Y | Y | Photograph of Defendant – grade school portrait |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | USA vs. CHRISTENSEN | | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | | 115 | 7/10/19 | Y | Y | Photograph of Defendant – Boy Scout portrait |
| no obj. | | 116 | 7/10/19 | Y | Y | Photograph of Defendant – High school portrait |
| no obj. | | 117 | 7/10/19 | Y | Y | Photograph of the Christensen family |
| no obj. | | 118 | 7/10/19 | Y | Y | Facebook Messenger Chat between Defendant and Deborah Mitchell |
| | | | 7/10/19 | | | Thomas Mitchell |
| | | | 7/10/19 | | | Andrew Kieper |
| no obj. | | 121 | 7/10/19 | Y | Y | Photograph of Defendant standing with another friend seated in wheelchair |
| no obj. | | 119 | 7/10/19 | Y | Y | Photograph of Defendant with three friends at his wedding |
| no obj. | | 120 | 7/10/19 | Y | Y | Photograph of Defendant with group of friends at his wedding |
| no obj. | | 122 | 7/10/19 | Y | Y | Facebook Messenger conversation between the Defendant and Andrew Kieper |
| | | | 7/11/19 | | | Smitha Vishveshwara |
| | | | 7/11/19 | | | Rita Garrido-Menacho |
| | | | 7/11/19 | | | David Belk |
| no obj. | | 123 | 7/11/19 | Y | Y | Photograph of Defendant in group track team picture in junior high |
| no obj. | | 124 | 7/11/19 | Y | Y | Photograph of Defendant running track in junior high |
| | | | 7/11/19 | | | Telemachos Mouschovias |
| no obj. | | 125 | 7/11/19 | Y | Y | Emails between the Defendant and Telemachos Mouschovias from early 2017 |
| | | | 7/11/19 | | | Elaine Schulte |
| no obj. | | 126 | 7/11/19 | Y | Y | Emails between the Defendant and Elaine Schulte from Spring 2017 |
| no obj. | | 127 | 7/11/19 | Y | Y | Emails between the Defendant and Elaine Schulte from Spring 2017 |
| | | | 7/11/19 | | | Nadya Mason |
| no obj. | | 128 | 7/11/19 | Y | Y | Emails between the Defendant and Nadya Mason from March 24, 2016 |
| | | | 7/11/19 | | | Lance Cooper |
| no obj. | | 130 | 7/11/19 | Y | Y | Defendant's Application record from U of I |
| no obj. | | 129 | 7/11/19 | Y | Y | Defendant's grade transcripts while enrolled in the graduate program at U of I |
| no obj. | | 131 | 7/11/19 | Y | Y | Defendant's Certification for Master's Degree from U of I |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 7/11/19 | | | Matthew Herndon |
| no obj. | | 132 | 7/11/19 | Y | Y | Recommendation Letter written by Matthew Herndon for the Defendant to use when applying to graduate school(s) |
| | | | 7/12/19 | | | Michelle Zortman |
| no obj. | | 133 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman (sitting in bedroom) |
| no obj. | | 134 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman (sitting in bedroom) |
| no obj. | | 135 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman (standing) |
| no obj. | | 136 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman at their wedding |
| no obj. | | 137 | 7/12/19 | Y | Y | Photo booth strip of Defendant and Michelle Zortman on their honeymoon |
| no obj. | | 138 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman in front of Saturn Astra on date of purchase |
| no obj. | | 139 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman in Apartment – Dft in graduation gown |
| no obj. | | 140 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman after Dft's graduation. Zortman looking at Dft. |
| no obj. | | 141 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman facing each other – her hands on his chest |
| no obj. | | 142 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman facing each other – her hands on his back |
| | | | 7/12/19 | | | Felicia Li |
| no obj. | | 151 | 7/12/19 | Y | Y | Portion of Article II of the U of I Student Code |
| | | | 7/12/19 | | | Jennifer Maupin |
| no obj. | | 154 | 7/12/19 | Y | Y | Copy of file from U of I counseling center re the Defendant |
| no obj. | | 150 | 7/12/19 | Y | Y | U of I Suicide and Prevention Team Policy and Procedure Manual |
| obj. | | 157 | 7/12/19 | Y | Y | U of I Violence Threat Assessment Plan dated 2018 (red cover page) |
| obj. | | 153 | 7/12/19 | | | U of I Behavioral Intervention Team (BIT) Information from website |
| | | | 7/12/19 | | | Thomas Miebach |
| obj. | | 152 | 7/12/19 | | | Complaint from CDIL Case 19-2149 |
| no obj. | | 155 | 7/12/19 | Y | Y | Copy of U of I counseling centers Therapeutic Services manual |
| | | | 7/12/19 | | | Dr. Susan Zoline, *Expert* |
| no obj. | | 143 | 7/12/19 | Y | Y | Dr. Zoline's Curriculum Vitae |
| | | | 7/15/19 | | | Stuart Inman |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | | 144 | 7/15/19 | Y | Y | Livingston County Jail Detainee Handbook |
| no obj. | 132 | | 7/15/19 | Y | Y | Defendant's Inmate Record/File at the Livingston County Jail |
| | | | 7/15/19 | | | Donald Niles |
| | | | 7/15/19 | | | Keesha Burns |
| | | | 7/15/19 | | | Patricia Perez |
| | | | 7/15/19 | | | Kurt Williams |
| | | | 7/15/19 | | | Ellen Williams |
| no obj. | | 146 | 7/15/19 | Y | Y | Flash-drive containing family home videos of Defendant |
| | | | 7/15/19 | | | Andrea Christensen |
| no obj. | | 149 | 7/15/19 | Y | Y | Photograph of Defendant and brother, Matt Christensen |
| obj. | | 147 | 7/15/19 | | | National Institute on Alcohol Abuse and Alcoholism article titled "Genetics of Alcohol Use Disorder" |
| obj. | | 148 | 7/15/19 | | | National Institute on Alcohol Abuse and Alcoholism article titled "Common Genetic Factors Found in 5 Mental Disorders" |
| | | | 7/16/19 | | | Andrew Huckstadt |
| | 122 | | 7/16/19 | | Y | *Previously admitted during this phase of trial on 7/9/2019:* CD containing clip of Peoria County Jail call of the defendant on June 19, 2019 around 10:42 am |
| ✗no obj. | 133 | | 7/16/19 | Y | Y | Facebook Messenger Chat between Defendant and Deborah Mitchell |
| ✗no obj. | 135 | | 7/16/19 | Y | Y | CD containing telephone call between the Defendant and his mother, Ellen Williams, on 10/31/2017 |
| ✗no obj. | 135TR | | 7/16/19 | Y | Y | Transcript of Govt Ex 135 |
| ✗no obj. | 130 | | 7/16/19 | Y | Y | CD containing telephone call between the Defendant and his father, Michael Christensen, on 7/4/2017 |
| ✗no obj. | 130TR | | 7/16/19 | Y | Y | Transcript of Govt Ex 130 |
| no obj. | 106TR-2-112TR-2 | | 7/16/19 | Y | Y | Transcripts of Clips played from Govt Exhibits 106-112 |
| no obj. | 129 | | 7/16/19 | Y | Y | Full Video and Audio files of Govt Exhibits 106-112 & 113-122 (Which are "clips") |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page ___9___ of ___9___ Pages