E-FILED
Friday, 10 June, 2022  04:06:01 PM
Clerk, U.S. District Court, ILCD

# UNITED STATES DISTRICT COURT
### for the
### Central District of Illinois

**FILED**

JUN 0 8 2022

CLERK OF COURT
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

5/24/2022

RE:  17-20037-001 USA v Brendt A. Christensen

# Receipt for Exhibits

Received Defendant's exhibits (see attached exhibit lists) from Motion Hearing held 12/17/2018

and 12/18/2018, Motion Hearing held 2/11/2019, and jury trial held 6/12/2019-6/24/2019 and

7/8/2019-7/16/2019  on the above case from the Clerk, U.S. District Court for the Central

District of Illinois, Peoria, Illinois, this 24th   day of May, 2022.

s/ Sarah Reed

Received by: _____

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

CENTRAL                    DISTRICT OF                    ILLINOIS

FILED

United States of America

DEC 18 2018

v.

CLERK OF THE COURT
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

BRENDT A. CHRISTENSEN

**EXHIBIT AND WITNESS LIST**
Exhibits used for portion of motion hrg held 12/17/18
and 12/18/18 for Motions [96][97][100]
Case Number:  17-20037-01

| PRESIDING JUDGE James E. Shadid | PLAINTIFF'S ATTORNEY AUSAs Miller, Freres, Nelson | DEFENDANT'S ATTORNEY AFPDs Pollock, Taseff & Robert Tucker, Julie Brain |
|---|---|---|
| TRIAL DATE(S) 12/17/18 and 12/18/18 | COURT REPORTER NM | COURTROOM DEPUTY TC |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| 1 | | 12/17/2018 | X | X | Copy of Search Warrant in Case No. 17-MJ-7109 - Smith |
| 2 | | 12/17/2018 | X | X | Copy of Advice of Rights form signed by Defendant on 6/15/17 - Manganaro |
| 4 | | 12/17/2018 | X | X | Copy of Search Warrant in Case No. 17-MJ-7116 - Manganaro |
| 5 | | 12/17/2018 | X | X | Copy of Search Warrant in Case No. 17-MJ-7115 - Manganaro |
| 6 | | 12/17/2018 | X | X | Copy of Michelle Christensen's Consent to Search form dated 6/15/17 - Tenaglia |
| 9 | | 12/17/2018 | X | X | Copy of FBI Advice of Rights form signed by Defendant on 6/17/17 - Carter |
| 10 | | 12/17/2018 | X | X | Copy of Search Warrant and Inventory from Circuit Court of Champaign Co - Geis |
| 11 | | 12/17/2018 | X | X | Copy of Consent form signed by TB on 616/17 - Huckstadt |
| 12 | | 12/17/2018 | X | X | Copy of Consent form signed by TB on 6/16/17 - Huckstadt |
| 15 | | 12/17/2018 | X | X | Photograph of aviator sunglasses - Huckstadt |
| 16 | | 12/17/2018 | X | X | Screen shot of Michelle Christensen's bank account activity from 6/3/17 to 6/11/17 - Huckstadt |
| 17 | | 12/17/2018 | X | | Affidavit of Michelle Christensen dated 1/11/18 - M. Christensen |
| 18 | | 12/17/2018 | X | X | Screen shot of Michelle Christensen's bank account activity from 6/3/17 to 6/11/17 with medidata - Huckstadt |
| 19 | | 12/18/2018 | X | X | Photograph of aviator sunglasses with medidata - Huckstadt |
| 20 | | 12/18/2018 | X | X | Photographs at Defendant's residence with medidata - Huckstadt |
| 21 | | 12/18/2018 | X | X | Photographs at Defendant's residence with medidata- Huckstadt |
| 22 | | 12/18/2018 | X | X | Listing of photograph of Saturn Astra taken 6/15/17 at 12:03 a.m. with medidata - Huckstadt |
| 23 | | 12/18/2018 | X | X | Listing of photograph of front door of Defendant's residence with medidata - Huckstadt |
| | 1 | 12/17/2018 | X | X | Screen shot of FBI Agent Mark Hill's statement from 6/14/17 - Hill |
| | 2 | 12/17/2018 | X | X | FBI CHS Admonishments form confidential source (TB) signed on 6/16/2017 - Huckstadt |
| | 4 | 12/18/2018 | X | X | Screen shot of DSC_0034.JPG (list of various photos taken during search) - Huckstadt |
| | 5 | 12/18/2018 | X | X | Screen shot of DSC_0017.JPG (list of various photos taken during search) - Huckstadt |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

E-FILED
Monday, 11 February, 2019 02:18:04 PM
Clerk, U.S. District Court, ILCD

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

CLERK OF THE COURT
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

| CENTRAL | DISTRICT OF | ILLINOIS |
|---|---|---|

| UNITED STATES OF AMERICA | EXHIBIT AND WITNESS LIST |
|---|---|
| V. | |
| BRENDT A. CHRISTENSEN | Case Number: 17-20037 |

| PRESIDING JUDGE JAMES E. SHADID | PLAINTIFF'S ATTORNEY AUSAs Eugene Miller & Bryan Freres | DEFENDANT'S ATTORNEY Pollock, Taseff, Brain, Tucker |
|---|---|---|
| TRIAL DATE (S) 2/11/2019 | COURT REPORTER LC | COURTROOM DEPUTY TC |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| A | | 2/11/2019 | X | X | SWGDAM DNA Guidelines - Conway |
| B | | 2/11/2019 | X | X | 2016 Research Paper written by Jo-Anne Bright, et al. - Conway |
| C | | 2/11/2019 | X | X | 2017 Research Paper written by Tamyra Moretti, et al. - Conway |
| D | | 2/11/2019 | X | X | 2018 Forensic Science Int'l Peer Review Publication written by Jo-Anne Bright, et al. - Conway |
| E | | 2/11/2019 | X | X | CV of Jerrilyn Conway - Conway |
| 1 | | 2/11/2019 | X | X | Letter from NEMRT dated 6/28/10 re: K9 training - Bruketta |
| 2 | | 2/11/2019 | X | X | Proficiency Test from NEMRT dated 6/11/10 re:  K9 training  - Bruketta |
| 3 | | 2/11/2019 | X | X | 2011 Land Cadaver Course Certificate for K9 - Bruketta |
| 4 | | 2/11/2019 | X | X | 2012 Water Cadaver Course Certificate for K9 - Bruketta |
| 5 | | 2/11/2019 | X | X | McHenry Co. K9 Training Report - Bruketta |
| | 1 | 2/11/2019 | X | X | CV of Mary Cablk - Cabik |
| | 2 | 2/11/2019 | X | X | CD of 31 Reports of searches K9 completed - Bruketta |
| | 3 | 2/11/2019 | X | X | SWGDOG SC8 Land and Water Certification - Cablk |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT
## CENTRAL    DISTRICT OF    ILLINOIS

| UNITED STATES OF AMERICA | EXHIBIT AND WITNESS LIST |
|---|---|
| V. | |
| BRENDT A. CHRISTENSEN | Case Number: 17-20037 |

| PRESIDING JUDGE | GOVT'S ATTORNEYS | DEFENDANT'S ATTORNEYS |
|---|---|---|
| Hon. James E. Shadid | B. Freres, E. Miller, J. Nelson | R. Tucker, E. Pollock, J. Brain, G. Taseff |
| HEARING DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| 6/12/2019 to 6/24/2019 | N. Mersot | J. Kelly |

| Obj or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 6/12/19 | | | Ezzard Hoskins |
| no obj. | 12-1 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of exterior of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-5 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of Officer Hoskins' business card placed outside of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| | | | 6/12/19 | | | Xiaolin Hou |
| no obj. | 1A | | 6/12/19 | Y | Y | Photograph of Y.Z. with green grass in background |
| no obj. | 1B | | 6/12/19 | Y | Y | Photograph of Y.Z. at restaurant |
| no obj. | 1C | | 6/12/19 | Y | Y | Photograph of Y.Z. at palace in China |
| no obj. | 1D | | 6/12/19 | Y | Y | Photograph of Y.Z. with her parents and Mr. Hou |
| no obj. | 4B | | 6/12/19 | Y | Y | Still photograph from Exhibit 4A of Y.Z. boarding MTD bus at Orchard Downs at approximately 1:35 p.m. on June 9, 2017 |
| | | | 6/12/19 | | | Randy Fouts |
| no obj. | 4A | | 6/12/19 | Y | Y | CD containing assembled video from the Champaign-Urbana Mass Transit District (CUMTD) of Y.Z. and/or Saturn Astra on June 9, 2017 |
| no obj. | 4A1 | | 6/12/19 | Y | Y | Still of 15 Cameras on CUMTD Bus |
| no obj. | 2C | | 6/12/19 | Y | Y | Map of Champaign-Urbana Mass Transit District Bus Routes on 6/9/17 |
| | 2C-1 | | 6/12/19 | | | Witness Fouts Mark-Up of Govt Exhibit 2C |
| | | | 6/12/19 | | | Kaiyu Guan |
| no obj. | 3A | | 6/12/19 | Y | Y | Professor Gua's Office |
| no obj. | 3B | | 6/12/19 | Y | Y | Professor Gua's Lab |
| no obj. | 3C | | 6/12/19 | Y | Y | Professor Gua's Office Space for Students/Researchers |
| no obj. | 9E | | 6/12/19 | Y | Y | Missing Person Bulletin distributed around Champaign-Urbana Area, including the Memory Walk for Y.Z. |
| | | | 6/12/19 | | | Rontrez Stone |
| no obj. | 7 | | 6/12/19 | Y | Y | 2 Photographs of Text Messages between Y.Z. and Mr. Stone |
| | | | 6/12/19 | | | Tara Hurless |
| | 4A-1.2 4A-1.3 | | 6/12/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 4A) Bus Video Surveillance Clips |

*Include a notation as to the location of any exhibit not held with the case file or not available:*

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | | |
|---|---|---|---|---|---|---|
| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 4A-4 to 4A-20 | | 6/12/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 4A) Bus Video Surveillance Clips |
| | 2C-2 | | 6/12/19 | | | Witness Hurless/Atty Miller Mark-up of Govt Exhibit 2C |
| | 4A11-1 | | 6/12/19 | | | Witness Hurless mark-up of still image of Govt Exhibit 4A |
| | 2C-3 | | 6/12/19 | | | Witness Hurless mark-up of Govt Exhibit 2C |
| | | | 6/12/19 | | | Kenneth Costa |
| no obj. | 5A | | 6/12/19 | Y | Y | CD containing assembled video from UofI of Y.Z. and/or Saturn Astra on 6/9/17 |
| | 5A-26 | | 6/12/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video Clip |
| no obj. | 5B | | 6/12/19 | Y | Y | Still Image of Govt Ex 5A showing Y.Z. and Saturn Astra at Clark and Goodwin Streets |
| no obj. | 5C | | 6/12/19 | Y | Y | Zoomed-In still from Govt Ex 5A showing Y.Z. and Saturn Astra at Clark and Goodwin Streets at approx. 2:04 PM on 6/9/2017 |
| | | | 6/12/19 | | | George Sandwick |
| no obj. | 10 | | 6/12/19 | Y | Y | Toothbrush with teal handle recovered from Y.Z.'s Apartment |
| no obj. | 12-2 | | 6/12/19 | Y | Y | Exterior photograph taken on 6/20/17 from bottom of stairs to the door of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-7 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of interior (living room area) of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-10 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of bathroom inside of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| no obj. | 12-3 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing 5 evidence tapes on door frame |
| no obj. | 12-4 | | 6/12/19 | Y | Y | Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing close up of 2 evidence tapes on door frame |
| | | | 6/12/19 | | | James Carter |
| no obj. | 5D | | 6/12/19 | Y | Y | Still photograph from Govt Exhibit 5A showing front passenger side hubcap of Saturn Astra on June 9, 2017 |
| no obj. | 5D-1 | | 6/12/19 | Y | Y | Witness Carter mark-up of Govt Exhibit 5D |
| | | | 6/13/19 | | | Gene Moore |
| no obj. | 9A | | 6/13/19 | Y | Y | Missing person bulletin/flyer for Y.Z. |
| no obj. | 8 | | 6/13/19 | Y | Y | JPMorgan Chase records for checking account ending 9255 (Y.Z.'s account) for June of 2017 |
| | | | 6/13/19 | | | Joel Smith |
| no obj. | 13 | | 6/13/19 | Y | Y | Illinois Secretary of State printout of Saturn Astras registered in Champaign County in June of 2017 (5 pages) |
| no obj. | 50 | | 6/13/19 | Y | Y | CD containing video from MLK Elementary School, Urbana, Illinois of Saturn Astra on June 9, 2017 |
| no obj. | 14-1 | | 6/13/19 | Y | Y | Photograph of Front of Defendant's Saturn Astra |
| no obj. | 14-2 | | 6/13/19 | Y | Y | Photograph of Passenger side of Defendant's Saturn Astra |

AO 187A (Rev. 7/87)          **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 14-3 | | 6/13/19 | Y | Y | Close-up Photograph of Front Right tire/hub-cap of Defendant's Saturn Astra |
| | | | 6/13/19 | | | David Morgan |
| no obj. | 46A | | 6/13/19 | Y | Y | CD containing Schnucks video of the defendant dated 6/9/17 from 7:49 to 7:51 am |
| | 46A-1 | | 6/13/19 | | Y | (CD admitted 6/13/19, Govt Ex 46A) Screenshot of several camera shots at Schnucks on 6/9/17 |
| | 46A-2 | | 6/13/19 | | Y | (CD admitted 6/13/19, Govt Ex 46A) Video of Defendant entering front door at Schnucks on 6/9/17 |
| | 46A-3 | | 6/13/19 | | Y | (CD admitted 6/13/19, Govt Ex 46A) Video of Defendant in the Liquor Aisle at Schnucks on 6/9/17 |
| | 46A-5 | | 6/13/19 | | Y | (CD admitted 6/13/19, Govt Ex 46A) Video of Defendant making purchase at cash register in Schnucks on 6/9/17 |
| | 46A-6 | | 6/13/19 | | Y | (CD admitted 6/13/19, Govt Ex 46A) Video of Defendant exiting store with items purchased at Schnucks on 6/9/17 |
| no obj. | 46B | | 6/13/19 | Y | Y | Receipt from Schnucks dated 6/9/17 for purchase of Admiral Nelson Spiced Rum |
| no obj. | 47A | | 6/13/19 | Y | Y | CD containing Schnucks video of the defendant dated 6/12/17, from 3:14 to 3:21 pm |
| | 47A-1 | | 6/13/19 | | Y | (Govt Ex 47A) Video of Defendant entering front door at Schnucks on 6/12/17 |
| | 47A-2 | | 6/13/19 | | Y | (Govt Ex 47A) Video of Defendant making purchase at cash register in Schnucks on 6/12/17 |
| | 47A-3 | | 6/13/19 | | Y | (Govt Ex 47A) Video of Defendant exiting store with items purchased at Schnucks on 6/12/17 |
| no obj. | 47B | | 6/13/19 | Y | Y | Schnucks receipt of the defendant dated 6/12/17 (debit card purchase) at 3:20 PM |
| no obj. | 47C | | 6/13/19 | Y | Y | Schnucks receipt of the defendant dated 6/12/17 (cash purchase) at 3:21 PM |
| | | | 6/13/19 | | | Agent Anthony Manganaro |
| no obj. | 57 | | 6/13/19 | Y | Y | Photographic line-up (6 photos) viewed by E.H. on June 14, 2017 |
| no obj. | 9B | | 6/13/19 | Y | Y | Missing person bulletin/flyer as to Y.Z. from FBI |
| no obj. | 9D | | 6/13/19 | Y | Y | Missing person bulletin for billboard use as to Y.Z. from FBI |
| no obj. | 17B | | 6/13/19 | Y | Y | CD containing recorded interview of the defendant at the FBI office on June 15, 2017 |
| no obj. | 17BTR | | 6/13/19 | Y | Y | Transcript of Govt Ex 17B |
| no obj. | 17A | | 6/13/19 | Y | Y | FBI advice of rights form signed by the defendant on 6/15/2017 |
| no obj. | 2A | | 6/13/19 | Y | Y | Reference Map of Champaign-Urbana |
| no obj. | 61 | | 6/13/19 | Y | Y | CD containing Surveillance Video Footage from business at 501 E. University, Champaign, Illinois |
| no obj. | 2D | | 6/13/19 | Y | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the *afternoon* of 6/9/2017 |
| no obj. | 2F | | 6/13/19 | Y | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the *morning* of 6/9/2017 |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|---|

| *Obj. or No.* | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 5A-13 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2F |
| | 5A-14 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 2 on Govt Ex 2F |
| | 5A-15 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 3 on Govt Ex 2F |
| | 5A-16 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 4 on Govt Ex 2F |
| | 5A-17 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 4 on Govt Ex 2F |
| | 5A-18 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 5 on Govt Ex 2F |
| | 5A-19 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 6 on Govt Ex 2F |
| | 5A-20 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 7 on Govt Ex 2F |
| | 5A-21 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 8 on Govt Ex 2F |
| | 5A-22 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 9 on Govt Ex 2F |
| | 5A-23 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 10 on Govt Ex 2F |
| | 5A-24 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 11 on Govt Ex 2F |
| | 5A-25 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 12 on Govt Ex 2F |
| | 5A-1 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-2 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-3 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-4 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 1 on Govt Ex 2D |
| | 5A-5 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5A) Surveillance Video: Box 2 on Govt Ex 2D |
| | 4A-14 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 4A) Surveillance Video: Box 3 on Govt Ex 2D |
| | 61-1 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 61) Surveillance Video: Box 4 on Govt Ex 2D |
| | 5A-6 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 5 on Govt Ex 2D |
| | 5A-7 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 6 on Govt Ex 2D |
| | 5A-8 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 6 on Govt Ex 2D |
| | 5A-9 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 6 on Govt Ex 2D |
| | 5A-10 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 7 on Govt Ex 2D |
| | 5A-11 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 7 on Govt Ex 2D |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 5A-12 | | 6/13/19 | | Y | (Disc admitted on 6/12/19, Govt Ex 5a) Surveillance Video: Box 8 on Govt Ex 2D |
| | 50-1 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 50) Surveillance Video: Box 9 on Govt Ex 2D |
| | 50-2 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 50) Surveillance Video: Box 9 on Govt Ex 2D |
| | 2D-1 | | 6/13/19 | | | Witness Manganaro mark-up of Govt Ex 2D |
| no obj. | 43 | | 6/13/19 | Y | Y | CD containing Busey Bank Records as to Defendant |
| no obj. | 44 | | 6/13/19 | Y | Y | CD containing Busey Bank Video Surveillance Footage |
| no obj. | 37A | | 6/13/19 | Y | Y | CD containing Amazon.com Purchase Records as to Defendant and/or 2503 W. Springfield Ave., Apt. B2, Champaign, Illinois from March through June of 2017 |
| no obj. | 38 | | 6/13/19 | Y | Y | UPS Records of Shipments as to Defendant and/or 2503 W. Springfield Ave., Apt. B2, Champaign, Illinois from March through June of 2017 |
| no obj. | 38A | | 6/13/19 | Y | Y | Summary Exhibit of Amazon Purchases and UPS Delivery Records |
| no obj. | 43A | | 6/13/19 | Y | Y | Summary of Busey Bank Records as to Defendant |
| no obj. | 37B | | 6/13/19 | Y | Y | Same model of duffel bag purchased from Amazon by Defendant |
| | 44-3 | | 6/13/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 44) Busey Bank Video of Defendant at ATM |
| | 46A-4 | | 6/13/19 | Y | Y | (Disc admitted on 6/13/19, Govt Ex 46A) Still from Govt 46A, Schnucks Video of Defendant in Liquor Aisle |
| no obj. | 40A | | 6/13/19 | Y | Y | CD containing Google records of brendtchristensen@gmail.com and lovemachine689@gmail.com |
| no obj. | 40B | | 6/13/19 | Y | Y | Summary Exhibit of Govt Exhibit 40A |
| | | | 6/14/19 | | | Michael Carter |
| no obj. | 16-2 | | 6/14/19 | Y | Y | Photograph of Defendant's Guest Bedroom/Office at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15B | | 6/14/19 | Y | Y | Computer Tower (left side of room in photo, Govt Ex 16-2) seized from 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15C | | 6/14/19 | Y | Y | Computer Tower (right side of room in photo, Govt Ex 16-2) seized from 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15D | | 6/14/19 | Y | Y | Black Motorola Cell phone located on desk in Guest Bedroom/Office 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 21B | | 6/14/19 | Y | Y | CD containing Recorded Interview of Defendant with FBI Agents on 6/17/2017 |
| no obj. | 21B-TR | | 6/14/19 | Y | Y | Transcript of Govt Exhibit 21B |
| no obj. | 21A | | 6/14/19 | Y | Y | Advice of Rights form provided by FBI and signed by Defendant during 6/17/17 interview |
| no obj. | 2E | | 6/14/19 | Y | Y | Map of area surrounding Goodwin and Clark streets in Urbana, Illinois, including path of 2008 Saturn Astra claimed by Defendant |
| no obj. | 48A | | 6/14/19 | Y | Y | CD containing Walmart video of the defendant dated June 11, 2017 |
| no obj. | 48B | | 6/14/19 | Y | Y | Walmart receipt of the defendant dated June 11, 2017 at 11:58 am |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 6/14/19 & 6/17/19 | | | Andrew Huckstadt |
| no obj. | 15A | | 6/14/19 | Y | Y | Consent to Search form signed by Defendant's then wife on 6/15/17 for search of apartment |
| no obj. | 16-1 | | 6/14/19 | Y | Y | Photograph of Front door of Apt at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-3 | | 6/14/19 | Y | Y | Photograph of Computer Tower seized from office/guest bedroom at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-4 | | 6/14/19 | Y | Y | Photograph of Second Computer tower seized from Guest Bedroom/Office at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-5 | | 6/14/19 | Y | Y | Photograph of Defendant's Wallet, Drivers License, and Debit Card at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-6 | | 6/14/19 | Y | Y | Photograph of Back of Black Cell Phone at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-7 | | 6/14/19 | Y | Y | Photograph of Front of Black Cell Phone at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-8 | | 6/14/19 | Y | Y | Photograph of Canon Power Shot Camera at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-9 | | 6/14/19 | Y | Y | Photograph of External Hard-drive labeled WD Elements at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-10 | | 6/14/19 | Y | Y | Photograph of Aviator Sunglasses at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-11 | | 6/14/19 | Y | Y | Photograph of Laptop at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-12 | | 6/14/19 | Y | Y | Photograph of Second Laptop at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-13 | | 6/14/19 | Y | Y | Photograph of LG Cell Phone at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-14 | | 6/14/19 | Y | Y | Photograph of Computer Tower from the Living Room at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 16-15 | | 6/14/19 | Y | Y | Photograph of Hair Clippings in Evidence Bag at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |
| no obj. | 15E | | 6/14/19 | Y | Y | Aviator Suglasses |
| no obj. | 54 | | 6/14/19 | Y | Y | CD containing audio/video recording of the defendant's interview at the University of Illinois Counseling Center on March 21, 2017 |
| | 54-1 | | 6/14/19 | | Y | (Govt 54 admitted) Clip at the beginning of the counseling session. |
| | 54-5 | | 6/14/19 | | Y | (Govt 54 admitted) Clip later into session |
| no obj. | 51A | | 6/14/19 | Y | Y | FBI FD-472, agreement to record conversations, executed by T. B. on June 16, 2017 |
| no obj. | 20 | | 6/14/19 | Y | Y | CD containing recording of phone conversation between defendant and T.B. on June 16, 2017 |
| no obj. | 22 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 17, 2017 |
| no obj. | 23 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 19, 2017 |
| no obj. | 24 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 20, 2017 |
| no obj. | 25 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 21, 2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 26 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 22, 2017 |
| no obj. | 27 | | 6/14/19 | Y | Y | CD containing recording of phone call between the defendant and T.B. on June 23, 2017 |
| no obj. | 28 | | 6/14/19 | Y | Y | CD containing recording of meeting between the defendant and T.B. on June 27, 2017 |
| no obj. | 20TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 20 |
| no obj. | 22TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 22 |
| no obj. | 23TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 23 |
| no obj. | 24TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 24 |
| no obj. | 25TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 25 |
| no obj. | 26TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 26 |
| no obj. | 27TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 27 |
| no obj. | 28TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 28 |
| | 22-1 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant and T.B. |
| | 22-2 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant and T.B. |
| | 22-3 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant speaking to Agent on telephone |
| | 22-4 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 22) Clip of Defendant speaking to T.B. on her front porch |
| | 28-1 | | 6/14/19 | | Y | (CD admitted on 6/14, Govt Ex 28) Clip of Defendant speaking to T.B. |
| obj. | 58 | | 6/14/19 | Y | Y | Paperback version of the Book "America Psycho" |
| no obj. | 60B | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (In group) |
| no obj. | 60C | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (excerpt zoomed in) |
| no obj. | 60D | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Large Group – showing Defendant to back right on stairs in photo) |
| no obj. | 60E | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Photo taken from behind of Defendant and T.B.) |
| no obj. | 60F | | 6/14/19 | Y | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Second Photo taken from behind of Defendant and T.B.) |
| no obj. | 60A | | 6/14/19 | Y | Y | CD containing video of Defendant and T.B. walking at the Memorial Walk on 6/29/2017 |
| no obj. | 29 | | 6/14/19 | Y | Y | CD containing Audio Recordings of Defendant and T.B. at the Memorial Walk on 6/29/2017 |
| no obj. | 29TR | | 6/14/19 | Y | Y | Transcript of Govt Ex 29 |
| no obj. | 30A | | 6/14/19 | Y | Y | Lenevo Laptop and Charger seized from 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI on June 15, 2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | USA | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | 1 | 6/17/19 | | | Records from FetLife.com |
| | | 2 | 6/17/19 | | | Conversation between the Defendant and another user on FetLife.com |
| | 29-23 | | 6/17/19 | | Y | (CD admitted on 6/14, Govt Ex 29) Clip of Defendant calling M.C. |
| no obj. | 62 | | 6/17/19 | Y | Y | Facebook Messenger conversation with the Defendant and another user |
| | | | 6/17/19 | | | William O'Sullivan, *Expert* |
| no obj. | 35 | | 6/17/19 | Y | Y | Screen shots of browser tabs seized from Govt Ex 15F (CART QSI2) for Akuma689 on Fetlife.com |
| no obj. | 34 | | 6/17/19 | Y | Y | Summary exhibit prepared by FBI Senior Forensic Examiner William O'Sullivan of user actions on Govt Exhibits 15B, 15D, 15F, and 30B between 2/6/17 and 6/30/17 |
| no obj. | 36A | | 6/17/19 | Y | Y | Paper titled "A Critical Analysis of Research Related to the Criminal Mind of Serial Killers," downloaded on Govt Ex 15B-C, on February 6, 2017 |
| no obj. | 36B | | 6/17/19 | Y | Y | Article related to decomposition downloaded on Govt Ex 15F on February 25, 2017 |
| no obj. | 36C | | 6/17/19 | Y | Y | Photograph of image from Govt Exhibit 15F (CART QSI2) downloaded on April 16, 2017 @ 10:13 pm (female bound with duct tape) |
| no obj. | 36E | | 6/17/19 | Y | Y | Photograph of image from Govt Exhibit 15F (CART QSI2) downloaded on April 17, 2017 @ 8:05 am (female handcuffed to PVC pipe) |
| no obj. | 36F | | 6/17/19 | Y | Y | Photograph of image from Govt Exhibit 15F (CART QSI2) downloaded on April 17, 2017 @ 8:06 am (chained and gagged female) |
| | | | 6/17/19 | | | Eric Stiverson |
| | 2C-4 | | 6/17/19 | | | Witness Stiverson's mark-up of Govt Exhibit 2C |
| | 17B-1 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-2 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 2nd Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-3 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 3rd Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-5 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 5th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-7 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 7th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-8 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 8th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 17B-9 | | 6/17/19 | | Y | (Disc admitted on 6/13/19, Govt Ex 17B) 9th Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | | | 6/17/19 | | | Brian Schenkelberg |
| | 21B-1 | | 6/17/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 21B) Clip of FBI Interview of Defendant on 6/17/2017 |
| | 21B-2 | | 6/17/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 21B) 2nd Clip of FBI Interview of Defendant on 6/17/2017 |
| | 21B-3 | | 6/17/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 21B) 3rd Clip of FBI Interview of Defendant on 6/17/2017 |
| | | | 6/17/19 | | | December Melville |

AO 187A (Rev. 7/87)  **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
| *Obj. or No.* | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| *no obj.* | 18A | | 6/17/19 | Y | Y | Overhead photograph (Google Earth) of Stonegate Village, 2503 W. Springfield Avenue, Champaign, Illinois on June 15, 2017 |
| | 18A-1 | | 6/17/19 | | | Witness Melville's mark-up of Govt Ex 18A |
| *no obj.* | 19-1 to 19-37 | | 6/17/19 | Y | Y | Photographs of 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by ISP on June 15-16, 2017 |
| *no obj.* | 18B | | 6/17/19 | Y | Y | Diagrams/Blueprints of interior of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois (3 pages) |
| *no obj.* | 18D | | 6/17/19 | Y | Y | Swabs taken from stain on baseball bat in master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on June 15-16, 2017 (FBI Lab Item 40; ISP 15) |
| *no obj.* | 18E | | 6/17/19 | Y | Y | Baseball bat seized from master bedroom floor of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on June 15-16, 2017 (ISP 17) |
| | 19-32-1 | | 6/17/19 | | | Witness Melville's mark-up of Govt Exhibit 19-32 |
| | 19-33-1 | | 6/17/19 | | | Witness Melville's mark-up of Govt Exhibit 19-33 |
| *no obj.* | 18C | | 6/17/19 | Y | Y | Swabs taken from stains on mattress in master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on June 15-16, 2017 |
| | | | 6/17/19 | | | Timothy LeMasters |
| *no obj.* | 12-27 | | 6/17/19 | Y | Y | Close-up Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing re-seal of evidence tape |
| *no obj.* | 11A | | 6/17/19 | Y | Y | Diagram/Blueprint of interior of 2013 S. Orchard, Apt. D, Urbana, Illinois |
| *no obj.* | 12-6 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of living room at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| *no obj.* | 12-8 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of living room/kitchen at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| *no obj.* | 12-9 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of kitchen at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| *no obj.* | 12-12 to 12-25 | | 6/17/19 | Y | Y | Various Interior Photographs taken on 6/20/17 at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| *no obj.* | 11B | | 6/17/19 | Y | Y | Journal recovered from Y.Z.'s Apartment |
| *no obj.* | 11C | | 6/17/19 | Y | Y | All pink Toothbrush recovered from Y.Z.'s Apartment |
| *no obj.* | 12-11 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of bedroom closet at 2013 S. Orchard, Apt. D, Urbana, Illinois |
| *no obj.* | 11D | | 6/17/19 | Y | Y | Toothbrush with pink and clear handle recovered from Y.Z.'s Apartment |
| *no obj.* | 12-26 | | 6/17/19 | Y | Y | Photograph taken on 6/20/17 of exterior door of 2013 S. Orchard, Apt. D, Urbana, Illinois showing re-seal of evidence tape |
| | | | 6/18/19 | | | John Clark |
| *no obj.* | 53 | | 6/18/19 | Y | Y | Maintenance request for 2503 W. Springfield, Apt. B2, Champaign, Illinois created on June 13, 2017 at 3:22 pm (2 pages) |
| | 19-10-A | | 6/18/19 | | | Witness Clark mark-up of Govt Ex 19-10 |
| | | | 6/18/19 | | | Tom Geis |
| *no obj.* | 56-1 to 56-13 | | 6/18/19 | Y | Y | Photographs of items contained in safety deposit box #93 (defendant's) at Busey Bank, Champaign, Illinois on June 20, 2017 |

AO 187A (Rev. 7/87)    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | 56A | | 6/18/19 | Y | Y | Defendant's Passport seized from safety deposit box |
| | 2A-1 | | 6/18/19 | | | Witness Geis mark-up of Govt Ex 2A |
| | | | 6/18/19 | | | Katherine Tenaglia |
| no obj. | 30B | | 6/18/19 | Y | Y | Roll of duct tape seized from Defendant's apartment |
| | | | 6/18/19 | | | Emily Hogan |
| | 2F-1 | | 6/18/19 | | | Witness Hogan mark-up of Govt Ex 2F |
| | 2F-3 | | 6/18/19 | | | Witness Hogan mark-up of Govt Ex 2F |
| | | | 6/18/19 | | | Charles Hill |
| | | | 6/18/19 | | | Michael Maguire |
| no obj. | 14-4 to 14-15 | | 6/18/19 | Y | Y | Photographs of 2008 Saturn Astra registered to defendant |
| no obj. | 31-1 to 31-37 | | 6/18/19 | Y | Y | Photographs of 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Springfield ERT on June 30, 2017 |
| | 31-19A | | 6/18/19 | | | Witness Maguire mark-up of Govt Ex 31-19 |
| | | | 6/18/19 | | | Jeremy Bruketta |
| | | | 6/18/19 | | | Douglas Seccombe |
| no obj. | 33-29 | | 6/18/19 | Y | Y | Photograph of carpet showing footprint at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-31 to 33-36 | | 6/18/19 | Y | Y | Photographs of carpet at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-25 to 33-28 | | 6/18/19 | Y | Y | Photographs of carpet and wall at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-30 | | 6/18/19 | Y | Y | Photograph of carpet showing footprint with ruler at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-1 to 33-24 | | 6/18/19 | Y | Y | Photographs of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-39 | | 6/18/19 | Y | Y | Photograph of carpet at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-43 to 33-45 | | 6/18/19 | Y | Y | Photographs of master bedroom at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 32A | | 6/18/19 | Y | Y | Large carpet square with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 (FBI Lab Item 158; FBI Item 53) |
| no obj. | 32D | | 6/18/19 | Y | Y | Tack strip with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 Room D (FBI Lab Item 161; Item 55) |
| no obj. | 32B | | 6/18/19 | Y | Y | Drywall with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 (FBI Lab Item 159; FBI Item 55) |
| no obj. | 32C | | 6/18/19 | Y | Y | Baseboard with stain seized from master bedroom of 2503 W. Springfield Avenue, Apt. B2, Champaign, Illinois on July 1, 2017 from Room D (FBI Lab Item 160; FBI Item 55) |
| | | 3 | 6/18/19 | | | Witness Seccombe's mark-up of Govt Ex 18B |
| | | | 6/18/19 | | | Courtney Corbett |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | 18B-A | 6/18/19 | | | Witness Corbett's mark-up of Govt Ex 18B |
| no obj. | 33-42 | | 6/18/19 | Y | Y | Photograph of bathroom at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-37 | | 6/18/19 | Y | Y | Photograph of bottom of door 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| no obj. | 33-46 | | 6/18/19 | Y | Y | Photograph of Apt door at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-42A | | 6/18/19 | | | Witness Corbett's mark-up of Govt Ex 33-42 |
| | | | 6/19/19 | | | Amanda Bakker, *Expert* |
| | | | 6/19/19 & 6/20/19 | | | Terra Bullis |
| no obj. | 51-1 | | 6/19/19 | Y | Y | Photographs of cell phone with text messages between the defendant and T.B. |
| | 22-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-4 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-5 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 22-6 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 22) Clip of recording of conversation between the defendant and T.B. on June 17, 2017 |
| | 23-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 23) Clip of recording of meeting between the defendant and T.B. on June 19, 2017 |
| | 23-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 23) Clip of recording of meeting between the defendant and T.B. on June 19, 2017 |
| | 23-3 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 23) Clip of recording of meeting between the defendant and T.B. on June 19, 2017 |
| | 24-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 24) Clip of recording of meeting between the defendant and T.B. on June 20, 2017 |
| | 24-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 24) Clip of recording of meeting between the defendant and T.B. on June 20, 2017 |
| | 24-3 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 24) Clip of recording of meeting between the defendant and T.B. on June 20, 2017 |
| | 25-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 26) Clip of recording of meeting between the defendant and T.B. on June 22, 2017 |
| | 26-1 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 26) Clip of recording of meeting between the defendant and T.B. on June 22, 2017 |
| | 26-2 | | 6/19/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 26) Clip of recording of meeting between the defendant and T.B. on June 22, 2017 |
| no obj. | 51-2 | | 6/19/19 | Y | Y | Photographs of cell phone with text messages between the defendant and T.B. from June 23, 2017 |
| | 28-1 | | 6/20/19 | | | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-2 | | 6/20/19 | | | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-3 | | 6/20/19 | | | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | | |
|---|---|---|---|---|---|---|
| USA | | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 28-4 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-5 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-6 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-7 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-8 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-9 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-10 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-11 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| | 28-12 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 28) Clip of recording of meeting between the defendant and T.B. on June 27, 2017 |
| no obj. | 51-3 | | 6/20/19 | Y | Y | Photographs of cell phone with text messages between the defendant and T.B. from June 29-30, 2017 |
| no obj. | 60G | | 6/20/19 | Y | Y | Photograph of Defendant sitting on stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60H | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. sitting on stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60I | | 6/20/19 | Y | Y | Photographs of Defendant and T.B. sitting on stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60J | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. walking away from stairs at Memorial Walk on 6/29/2019 |
| no obj. | 60K | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. in crowd at Memorial Walk on 6/29/2019 |
| no obj. | 60L | | 6/20/19 | Y | Y | Photograph of Defendant and T.B. in crowd at Memorial Walk on 6/29/2019 |
| | 29-1 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-2 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-3 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-4 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-5 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-6 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-8 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-9 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-10 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-11 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 29-12 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-13 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-14 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-16 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-17 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-18 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-19 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-20 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-21 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-22 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 29) Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| no obj. | | 4 | 6/20/19 | Y | Y | Print-out of defendant's FetLife.com profile |
| no obj. | | 5 | 6/20/19 | Y | Y | Message Exchange between the defendant and T.B. |
| obj. | | 7-2 | 6/20/19 | Y | Y | Text Message Exchange between defendant and T.B. dated 4/6/2017 |
| obj. | | 7-5 | 6/20/19 | Y | Y | Text Message Exchange between defendant and T.B. dated 4/17/2017 |
| obj. | | 7-9 | 6/20/19 | Y | Y | Text Message Exchange between defendant and T.B. dated 4/29/2017 |
| obj. | | 8 | 6/20/19 | | | (Portion of Govt Ex 22-TR) Transcript of 6/17/2019 Conversation with Defendant and T.B. |
| obj. | | 7-12 | 6/20/19 | | | Text messages between T.B. & M.C. |
| | | | 6/20/19 | | | Greg Catey, *Expert* |
| no obj. | 6 | | 6/20/19 | Y | Y | AT&T telephone records of Y.Z. |
| no obj. | 45 | | 6/20/19 | Y | Y | CD containing Sprint telephone records as to the Defendnat |
| no obj. | 55A | | 6/20/19 | Y | Y | Summary exhibit prepared by FBI S.A. G. Catey regarding cellular records analysis report of defendant's and Y.Z.'s telephone numbers on June 9, 2017 |
| | 55A-1 | | 6/20/19 | | | Witness Catey's mark-up of Govt Ex 55A |
| | 55A-2 | | 6/20/19 | | | Witness Catey's mark-up of Govt Ex 55A |
| no obj. | 55B | | 6/20/19 | Y | Y | Photographs of AT&T tower in Champaign, Illinois |
| | | | 6/20/19 | | | Andrew Huckstadt |
| no obj. | 42 | | 6/20/19 | Y | Y | Photograph of Bank Activity of defendant and M.Z.'s account |

AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| USA | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 42-A | | 6/20/19 | | | Witness Huckstadt's mark-up of Govt Exhibit 42 |
| | 48A-2 | | 6/20/19 | | Y | (Disc admitted on 6/14/19, Govt Ex 48) Clip of defendant at Walmart on June 11, 2017 |
| | 64-1 | | 6/20/19 | | | Syllabus for UofI Course titled Sociology of Deviants |
| | 64-2 | | 6/20/19 | | | Outline of Course readings for UofI Course titled Sociology of Deviants |
| | 64-3 | | 6/20/19 | | | Course Announcements for UofI Course titled Sociology of Deviants |
| | 64-4 | | 6/20/19 | | | 37 individual readings assigned for UofI Course titled Sociology of Deviants |
| | 64 | | 6/20/19 | | | Photocopies of textbook for UofI Course titled Sociology of Deviants |
| no obj. | 41-A | | 6/20/19 | Y | Y | CD containing Reddit account records of the defendant |
| no obj. | 41B | | 6/20/19 | Y | Y | Summary of Reddit account records |
| no obj. | 52A | | 6/20/19 | Y | Y | CD containing Macon County Jail call of the defendant on July 2, 2017 |
| no obj. | 52B | | 6/20/19 | Y | Y | CD containing Macon County Jail call of the defendant on July 4, 2017 |
| | 52B-1 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52B) Clip of defendant speaking to M.Z. |
| | 52A2-2 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A2-1 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A2-3 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A1-1 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| | 52A1-3 | | 6/20/19 | | Y | (Disc admitted on 6/20/19, Govt Ex 52A) Clip of defendant speaking to M.Z. |
| no obj. | 49A | | 6/21/19 | Y | Y | CD containing Google Records of Y.Z. |
| no obj. | 39A | | 6/21/19 | Y | Y | CD containing Fetlife records of Akuma689 |
| | | | 6/21/19 | | | Anthony Manganaro |
| | | | 6/21/19 | | | Alan Profancik |
| | | | 6/21/19 | | | Michelle Zortman |
| no obj. | | 9A | 6/21/19 | Y | Y | Photograph of defendant and M.Z.'s kitchen with cooking equipment shown |
| no obj. | | 9B | 6/21/19 | Y | Y | Photograph of cookbooks from defendant and M.Z.'s kitchen |
| no obj. | | 9C | 6/21/19 | Y | Y | Photograph of 2nd half of Cookie Recipe on Fridge in defendant and M.Z.'s kitchen |
| | | 10 | 6/21/19 | | | Text Messages between defendant and M.Z. |

AO 187A (Rev. 7/87)     **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | CASE NO. 17-20037 |
|---|---|---|---|---|---|
| | USA | | vs. | CHRISTENSEN | |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 6/21/19 | | | Andrew Huckstadt |
| no obj. | | 12 | 6/21/19 | Y | Y | CD containing full counseling session with UICC Counselor |
| obj. | | 13 | 6/21/19 | | | Notes of UICC Counselor from Dft's session |
| no obj. | | 12TR | 6/21/19 | Y | Y | Transcript of Dft Ex 12 |
| | | 11 | 6/21/19 | | | Paperwork from FBI showing payment to T.B. |
| | | | 6/21/19 | | | Loren Moneypenny |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

## CENTRAL   DISTRICT OF   ILLINOIS

UNITED STATES OF AMERICA
V.
BRENDT A. CHRISTENSEN

### EXHIBIT AND WITNESS LIST

Case Number:  17-20037

| PRESIDING JUDGE | GOVT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| James E. Shadid, Chief Judge | E. Miller, B. Freres, & J. Nelson | R. Tucker, E. Pollock, J. Brain, & G. Taseff |
| HEARING DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| 7/8/2019 to 7/16/2019 | N. Mersot | J. Kelly |

| Obj or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | 7/8/19 | | | Shirley Galdony, *Expert* |
| ✗ *no obj.* | 107 | | 7/8/19 | Y | Y | Video of Lisha Feng, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 107TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 107 |
| ✗ *no obj.* | 108 | | 7/8/19 | Y | Y | Video of Yanyu Li, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 108TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 108 |
| ✗ *no obj.* | 109 | | 7/8/19 | Y | Y | Video of Zujuan Qi, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 109TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 109 |
| ✗ *no obj.* | 111 | | 7/8/19 | Y | Y | Video of Xiao Zhang, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 111TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 111 |
| | | | 7/8/19 | | | Fiona You, *Expert* |
| ✗ *no obj.* | 110 | | 7/8/19 | Y | Y | Video of Shuang Wu, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 110TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 110 |
| ✗ *no obj.* | 112 | | 7/8/19 | Y | Y | Video of Kaiyu Zhao, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 112TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 112 |
| | | | 7/8/19 | | | Catherine Chang, *Expert* |
| ✗ *no obj.* | 106 | | 7/8/19 | Y | Y | Video of Ye Cai, friend of Yingying Zhang (victim impact evidence) |
| ✗ *no obj.* | 106TR | | 7/8/19 | Y | Y | Transcript (English Translation) of Govt Ex 106 |
| | | | 7/8/19 & 7/9/19 | | | Xiaolin Hou |
| ✗ *no obj.* | 127 | | 7/8/19 | Y | Y | Map of China highlighting relevant locations |
| | | ⚞1D | 7/8/19 | | Y | Photograph of Yingying Zhang with her parents and Mr. Hou |
| ✗ *no obj.* | 107D | | 7/8/19 | Y | Y | Photograph of Yingying Zhang and two friends |

KEY: * *Include a notation as to the location of any exhibit not held with the case file or not available:*

✗ *no objections, given the Court's prior rulings – but objection preserved for the record.*

⚞ *Previously admitted during the first phase of trial, the "guilt phase"*

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| ✗ no obj. | 106A-H & O-S | | 7/8/19 | Y | Y | Photographs of items and photographs re: Ye Cai and Yingying Zhang |
| ✗ no obj. | 107A-C | | 7/8/19 | Y | Y | Photographs of items and photographs re: Lisha Feng and Yingying Zhang |
| ✗ no obj. | 110D | | 7/8/19 | Y | Y | Photograph of Yingying Zhang with three friends after a graduation |
| ✗ no obj. | 100A | | 7/8/19 | Y | Y | Photograph of Yingying Zhang and Xiaolin Hou after a graduation |
| ✗ no obj. | 111A | | 7/8/19 | Y | Y | Photograph of Yingying Zhang and her three roommates |
| ✗ no obj. | 100H | | 7/8/19 | Y | Y | Photograph of group of people at Memorial Walk including Yingying Zhang's Father and Mr. Hou |
| ✗ no obj. | 102 | | 7/8/19 | Y | Y | CD containing Audio/Video clip of Yingying Zhang's Band |
| ✗ no obj. | 112A-H | | 7/9/19 | Y | Y | Photographs of items and photographs re: Kaiur Zhao and Yingying Zhang |
| | 112E-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 112E |
| | 112G-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 112G |
| | 112H-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 112H |
| ✗ no obj. | 110A | | 7/9/19 | Y | Y | Photograph of Yingying Zhang with two friends |
| | 110A-1 | | 7/9/19 | | | Witness Hou mark-up of Govt Ex 110A |
| ✗ no obj. | 110E | | 7/9/19 | Y | Y | Photograph of Yingying Zhang and friend in front of stadium from the Olympic Games held in China |
| ✗ no obj. | 110B | | 7/9/19 | Y | Y | Photograph of message in a notebook written by Yingying Zhang to a friend |
| ✗ no obj. | 110C | | 7/9/19 | Y | Y | Photograph of back of same notebook shown in Govt Ex 110B |
| ✗ no obj. | 100B-F | | 7/9/19 | Y | Y | Various Photographs of Yingying Zhang from Peking University |
| | ⚑11B | | 7/9/19 | | Y | Yingying Zhang's Journal recovered from her apartment |
| | | | 7/9/19 | | | Anthony Manganaro |
| | ⚑17B-13 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚑17B-14 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚑17B-15 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚑17B-16 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚑17B-19 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚑17B-20 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | ⚑17B-21 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No. | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 17B-24 | | 7/9/19 | | Y | (CD, Govt Ex 17B) Clip of interview of Dft at FBI offices on 6/15/2017 with Agent Manganaro and Detective Stiverson |
| | 48B | | 7/9/19 | | Y | Walmart receipt of the defendant dated June 11, 2017 at 11:58 am |
| | 47B | | 7/9/19 | | Y | Schnucks receipt of the defendant dated 6/12/17 (debit card purchase) at 3:20 PM |
| | 21B-6 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 21B-7 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 14-7 | | 7/9/19 | | Y | Photograph of interior of 2008 Saturn Astra registered to defendant |
| | 21B-8 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 21B-10 | | 7/9/19 | | Y | (CD, Govt Ex 21B) Clip of interview of Dft at FBI offices on 6/17/2017 |
| | 2E | | 7/9/19 | | Y | Map of area surrounding Goodwin and Clark streets in Urbana, Illinois, including path of 2008 Saturn Astra claimed by Defendant |
| | 55A | | 7/9/19 | | Y | Summary exhibit prepared by FBI S.A.G.Catey regarding cellular records analysis report of defendant's and Y.Z.'s telephone numbers on June 9, 2017 |
| | 40B | | 7/9/19 | | Y | Summary Exhibit of Govt Exhibit 40A |
| | 33-2 | | 7/9/19 | | Y | Photograph of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-35 | | 7/9/19 | | Y | Photograph of carpet at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-37 | | 7/9/19 | | Y | Photograph of bottom of door 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 53 | | 7/9/19 | | Y | Maintenance request for 2503 W. Springfield, Apt. B2, Champaign, Illinois created on June 13, 2017 at 3:22 pm (2 pages) |
| | 33-12 | | 7/9/19 | | Y | Photograph of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 33-18 | | 7/9/19 | | Y | Photograph of interior at 2503 W. Springfield, Apt. B2, Champaign, Illinois taken by FBI Chicago ERT on July 1, 2017 |
| | 52A2-1 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A2-3 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A1-1 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A1-3 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52A2-2 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 52B-1 | | 7/9/19 | | Y | Clip of defendant speaking to M.Z. |
| | 41B | | 7/9/19 | | Y | Summary of Reddit account records |
| | 35 | | 7/9/19 | | Y | Screen shots of browser tabs seized from Govt Ex 15F (CART QSI2) for Akuma689 on Fetlife.com |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | | vs. | CHRISTENSEN | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | ↙34 | | 7/9/19 | | Y | Summary exhibit prepared by FBI Senior Forensic Examiner William O'Sullivan of user actions on Govt Exhibits 15B, 15D, 15F, and 30B between 2/6/17 and 6/30/17 |
| | ↙38A | | 7/9/19 | | Y | Summary Exhibit of Amazon Purchases and UPS Delivery Records |
| | ↙40B | | 7/9/19 | | Y | Summary Exhibit of Govt Exhibit 40A |
| | ↙2F | | 7/9/19 | | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the morning of 6/9/2017 |
| | ↙2D | | 7/9/19 | | Y | Map of streets in Urbana, Illinois, including points where surveillance video captured 2008 Saturn Astra the afternoon of 6/9/2017 |
| | | | 7/9/19 | | | Xinyang Zhang |
| ✗ no obj. | 108A-D | | 7/9/19 | Y | Y | Photographs of items and photographs re: Yanyu Li and Yingying Zhang |
| ✗ no obj. | 1E | | 7/9/19 | Y | Y | Photograph of Yingying Zhang with her mother and father |
| | 1E-1 | | 7/9/19 | | | Witness Xinyang Zhang mark-up of Govt 1E |
| | | | 7/9/19 | | | Ronggao Zhang |
| ✗ no obj. | 101 | | 7/9/19 | Y | Y | Video of the family home of Yingying Zhang |
| ✗ no obj. | 100J | | 7/9/19 | Y | Y | Photograph of Yingying Zhang's mother and brother in her room in China |
| ✗ no obj. | 100I | | 7/9/19 | Y | Y | Photograph of Memorial Stone placed in Champaign/Urbana, IL |
| ✗ no obj. | 128 | | 7/9/19 | Y | Y | Video testimony of Victim's mother (victim impact evidence) |
| | | | | | | Andrew Huckstadt |
| | ↙29-19 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-33 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙28-16 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | ↙29-36 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-25 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-26 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-27 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-28 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-29 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-30 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | ↙29-31 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | USA | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| | 22-7 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 17, 2017 |
| | 22-8 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 17, 2017 |
| | 24-4 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 20, 2017 |
| | 26-4 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 22, 2017 |
| | 28-13 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 28-14 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 28-15 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 28-17 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 28-18 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 28-19 | | 7/9/19 | | Y | Clip of Defendant speaking to T.B on June 27, 2017 |
| | 60D | | 7/9/19 | | Y | Photograph of Defendant and T.B. at Memorial Walk on 6/29/2019 (Large Group – showing Defendant to back right on stairs in photo) |
| | 60D-1 | | 7/9/19 | | | Witness Huckstadt mark-up of Govt Ex 60D |
| | 29-7 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-9 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-24 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-32 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-18 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-20 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-34 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 29-35 | | 7/9/19 | | Y | Clip of recording of the defendant and T.B. at the Memorial Walk on June 29, 2017 |
| | 34 | | 7/9/19 | | Y | Summary exhibit prepared by FBI Senior Forensic Examiner William O'Sullivan of user actions on Govt Exhibits 15B, 15D, 15F, and 30B between 2/6/17 and 6/30/17 |
| no obj. | 113 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on July 3, 2017 around 3:45 pm |
| no obj. | 114 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on July 3, 2017 around 5:00 pm |
| no obj. | 115 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on July 17, 2017 around 12:47 pm |
| no obj. | 116 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on August 26, 2017 around 3:26 pm |
| no obj. | 117 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on September 2, 2017 around 3:30 pm |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | | |
|---|---|---|---|---|---|---|
| USA | | | vs. | | CHRISTENSEN | CASE NO. 17-20037 |

| *Obj. or No* | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| *no obj.* | 118 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on September 3, 2017 around 3:44 pm |
| *no obj.* | 119 | | 7/9/19 | Y | Y | CD containing clip of Macon County Jail call of the defendant on September 5, 2017 around 4:17 pm |
| *no obj.* | 120 | | 7/9/19 | Y | Y | CD containing clip of Livingston County Jail call of the defendant on October 23, 2017 around 8:24 pm |
| *no obj.* | 121 | | 7/9/19 | Y | Y | CD containing clip of Livingston County Jail call of the defendant on November 12, 2017 around 4:01 pm |
| *no obj.* | 122 | | 7/9/19 | Y | Y | CD containing clip of Peoria County Jail call of the defendant on June 19, 2019 around 10:42 am |
| *no obj.* | 113TR-122TR | | 7/9/19 | Y | Y | Transcripts of Govt Ex 113, 114, 115, 116, 117, 118, 119, 120, 121, & 122 |
| | | | 7/10/19 | | | Michael Christensen |
| *no obj.* | | 100 | 7/10/19 | Y | Y | CD containing Audio recording from jail of phone call between the Defendant and Michael Christensen on 10/15/2018 |
| *no obj.* | | 101 | 7/10/19 | Y | Y | Photograph of Defendant dressed as a Power Ranger as a child |
| *no obj.* | | 102 | 7/10/19 | Y | Y | Photograph of Defendant as a child with family pet. |
| *no obj.* | | 103 | 7/10/19 | Y | Y | Photograph of Defendant at 19 years old after an accident |
| *no obj.* | | 104 | 7/10/19 | Y | Y | Photograph of Defendant and Michelle Zortman at their wedding |
| *no obj.* | | 105 | 7/10/19 | Y | Y | Photograph of Defendant with mother, father (Michael Christensen), and sister at college graduation |
| *no obj.* | | 106 | 7/10/19 | Y | Y | Email dated 12/26/2016 from Defendant to Michael Christensen |
| | | | 7/10/19 | | | Mark Christensen |
| | | | 7/10/19 | | | Robert Lahmann |
| *no obj.* | | 107 | 7/10/19 | Y | Y | Photograph (Black & White) of Defendant's grandfather and two other family members (1 male, 1 female) |
| | | | 7/10/19 | | | Jeanette Handrich |
| *no obj.* | | 108 | 7/10/19 | Y | Y | Explanation of the "Nova Program" |
| *no obj.* | | 109 | 7/10/19 | Y | Y | Photograph of Defendant (standing far right) and two classmates (one sitting center, the other standing far left) when children |
| *no obj.* | | 110 | 7/10/19 | Y | Y | Photograph of Defendant and three classmates as children (all standing) |
| *no obj.* | | 111 | 7/10/19 | Y | Y | Photograph of Witness Handrich holding photo album that contained Dfts Ex 108, 109 & 110 |
| | | | 7/10/19 | | | Deborah Mitchell |
| *no obj.* | | 112 | 7/10/19 | Y | Y | Photograph of home of friend of Christensen family, Deborah Mitchell |
| *no obj.* | | 113 | 7/10/19 | Y | Y | Photograph of Christensen family home |
| *no obj.* | | 114 | 7/10/19 | Y | Y | Photograph of Defendant – grade school portrait |

AO 187A (Rev. 7/87)

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | USA | | vs. | CHRISTENSEN | | CASE NO. 17-20037 |

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | | 115 | 7/10/19 | Y | Y | Photograph of Defendant – Boy Scout portrait |
| no obj. | | 116 | 7/10/19 | Y | Y | Photograph of Defendant – High school portrait |
| no obj. | | 117 | 7/10/19 | Y | Y | Photograph of the Christensen family |
| no obj. | | 118 | 7/10/19 | Y | Y | Facebook Messenger Chat between Defendant and Deborah Mitchell |
| | | | 7/10/19 | | | Thomas Mitchell |
| | | | 7/10/19 | | | Andrew Kieper |
| no obj. | | 121 | 7/10/19 | Y | Y | Photograph of Defendant standing with another friend seated in wheelchair |
| no obj. | | 119 | 7/10/19 | Y | Y | Photograph of Defendant with three friends at his wedding |
| no obj. | | 120 | 7/10/19 | Y | Y | Photograph of Defendant with group of friends at his wedding |
| no obj. | | 122 | 7/10/19 | Y | Y | Facebook Messenger conversation between the Defendant and Andrew Kieper |
| | | | 7/11/19 | | | Smitha Vishveshwara |
| | | | 7/11/19 | | | Rita Garrido-Menacho |
| | | | 7/11/19 | | | David Belk |
| no obj. | | 123 | 7/11/19 | Y | Y | Photograph of Defendant in group track team picture in junior high |
| no obj. | | 124 | 7/11/19 | Y | Y | Photograph of Defendant running track in junior high |
| | | | 7/11/19 | | | Telemachos Mouschovias |
| no obj. | | 125 | 7/11/19 | Y | Y | Emails between the Defendant and Telemachos Mouschovias from early 2017 |
| | | | 7/11/19 | | | Elaine Schulte |
| no obj. | | 126 | 7/11/19 | Y | Y | Emails between the Defendant and Elaine Schulte from Spring 2017 |
| no obj. | | 127 | 7/11/19 | Y | Y | Emails between the Defendant and Elaine Schulte from Spring 2017 |
| | | | 7/11/19 | | | Nadya Mason |
| no obj. | | 128 | 7/11/19 | Y | Y | Emails between the Defendant and Nadya Mason from March 24, 2016 |
| | | | 7/11/19 | | | Lance Cooper |
| no obj. | | 130 | 7/11/19 | Y | Y | Defendant's Application record from U of I |
| no obj. | | 129 | 7/11/19 | Y | Y | Defendant's grade transcripts while enrolled in the graduate program at U of I |
| no obj. | | 131 | 7/11/19 | Y | Y | Defendant's Certification for Master's Degree from U of I |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | USA | | vs. | CHRISTENSEN | CASE NO. 17-20037 |
|---|---|---|---|---|---|---|---|
| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| | | | 7/11/19 | | | Matthew Herndon | |
| no obj. | | 132 | 7/11/19 | Y | Y | Recommendation Letter written by Matthew Herndon for the Defendant to use when applying to graduate school(s) | |
| | | | 7/12/19 | | | Michelle Zortman | |
| no obj. | | 133 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman (sitting in bedroom) | |
| no obj. | | 134 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman (sitting in bedroom) | |
| no obj. | | 135 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman (standing) | |
| no obj. | | 136 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman at their wedding | |
| no obj. | | 137 | 7/12/19 | Y | Y | Photo booth strip of Defendant and Michelle Zortman on their honeymoon | |
| no obj. | | 138 | 7/12/19 | Y | Y | Photograph of Defendant and Michelle Zortman in front of Saturn Astra on date of purchase | |
| no obj. | | 139 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman in Apartment – Dft in graduation gown | |
| no obj. | | 140 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman after Dft's graduation. Zortman looking at Dft. | |
| no obj. | | 141 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman facing each other – her hands on his chest | |
| no obj. | | 142 | 7/12/19 | Y | Y | Photograph of Defendant and M. Zortman facing each other – her hands on his back | |
| | | | 7/12/19 | | | Felicia Li | |
| no obj. | | 151 | 7/12/19 | Y | Y | Portion of Article II of the U of I Student Code | |
| | | | 7/12/19 | | | Jennifer Maupin | |
| no obj. | | 154 | 7/12/19 | Y | Y | Copy of file from U of I counseling center re the Defendant | |
| no obj. | | 150 | 7/12/19 | Y | Y | U of I Suicide and Prevention Team Policy and Procedure Manual | |
| obj. | | 157 | 7/12/19 | Y | Y | U of I Violence Threat Assessment Plan dated 2018 (red cover page) | |
| obj. | | 153 | 7/12/19 | | | U of I Behavioral Intervention Team (BIT) Information from website | |
| | | | 7/12/19 | | | Thomas Miebach | |
| obj. | | 152 | 7/12/19 | | | Complaint from CDIL Case 19-2149 | |
| no obj. | | 155 | 7/12/19 | Y | Y | Copy of U of I counseling centers Therapeutic Services manual | |
| | | | 7/12/19 | | | Dr. Susan Zoline, *Expert* | |
| no obj. | | 143 | 7/12/19 | Y | Y | Dr. Zoline's Curriculum Vitae | |
| | | | 7/15/19 | | | Stuart Inman | |

Page ___8___ of ___9___ Pages

AO 187A (Rev. 7/87)                    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | USA | | vs. | CHRISTENSEN | | CASE NO. **17-20037** |
|---|---|---|---|---|---|---|

| Obj. or No | GOVT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|---|
| no obj. | | 144 | 7/15/19 | Y | Y | Livingston County Jail Detainee Handbook |
| no obj. | 132 | | 7/15/19 | Y | Y | Defendant's Inmate Record/File at the Livingston County Jail |
| | | | 7/15/19 | | | Donald Niles |
| | | | 7/15/19 | | | Keesha Burns |
| | | | 7/15/19 | | | Patricia Perez |
| | | | 7/15/19 | | | Kurt Williams |
| | | | 7/15/19 | | | Ellen Williams |
| no obj. | | 146 | 7/15/19 | Y | Y | Flash-drive containing family home videos of Defendant |
| | | | 7/15/19 | | | Andrea Christensen |
| no obj. | | 149 | 7/15/19 | Y | Y | Photograph of Defendant and brother, Matt Christensen |
| obj. | | 147 | 7/15/19 | | | National Institute on Alcohol Abuse and Alcoholism article titled "Genetics of Alcohol Use Disorder" |
| obj. | | 148 | 7/15/19 | | | National Institute on Alcohol Abuse and Alcoholism article titled "Common Genetic Factors Found in 5 Mental Disorders" |
| | | | 7/16/19 | | | Andrew Huckstadt |
| | 122 | | 7/16/19 | | Y | *Previously admitted during this phase of trial on 7/9/2019:*  CD containing clip of Peoria County Jail call of the defendant on June 19, 2019 around 10:42 am |
| ✗no obj. | 133 | | 7/16/19 | Y | Y | Facebook Messenger Chat between Defendant and Deborah Mitchell |
| ✗no obj. | 135 | | 7/16/19 | Y | Y | CD containing telephone call between the Defendant and his mother, Ellen Williams, on 10/31/2017 |
| ✗no obj. | 135TR | | 7/16/19 | Y | Y | Transcript of Govt Ex 135 |
| ✗no obj. | 130 | | 7/16/19 | Y | Y | CD containing telephone call between the Defendant and his father, Michael Christensen, on 7/4/2017 |
| ✗no obj. | 130TR | | 7/16/19 | Y | Y | Transcript of Govt Ex 130 |
| no obj. | 106TR-2-112TR-2 | | 7/16/19 | Y | Y | Transcripts of Clips played from Govt Exhibits 106-112 |
| no obj. | 129 | | 7/16/19 | Y | Y | Full Video and Audio files of Govt Exhibits 106-112 & 113-122 (Which are "clips") |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |